**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **The Original Mowbray's Tree Service, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Mowbray's Tree Service** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **71-0873041** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **Brian Weiss, CRO** <br> **c/o Force Ten Partners, LLC** <br> **5271 California Ave. Suite 270** <br> **Irvine, CA 92617** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Orange** <br> County | **Location of principal assets, if different from principal place of business** <br> **171 S. Waterman Avenue San Bernardino, CA 92408** <br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **mowbrays.com** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br><br> ☐ Partnership (excluding LLP) <br><br> ☐ Other. Specify: _____ |

Debtor    **The Original Mowbray's Tree Service, Inc.** _____    Case number (*if known*) _____
        Name

| | | |
|---|---|---|
| **7.** | **Describe debtor's business** | A. *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
        0106

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

Debtor    **The Original Mowbray's Tree Service, Inc.**    Case number (*if known*) _____
     Name

| List all cases. If more than 1, attach a separate list | Debtor | _____ | Relationship | _____ |
|---|---|---|---|---|
| | District | _____ When _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district*?**    *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

    Contact name _____

    Phone _____

---

████ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☑ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | The Original Mowbray's Tree Service, Inc. | Case number (if known) |
|--------|-------------------------------------------|------------------------|
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 18, 2024**
MM / DD / YYYY

X _____          **Brian Weiss**
Signature of authorized representative of debtor    Printed name

Title   **Chief Restructuring Officer**

---

**18. Signature of attorney**

X _____          Date **October 18, 2024**
Signature of attorney for debtor                    MM / DD / YYYY

**Robert S. Marticello**
Printed name

**Raines Feldman Littrell LLP**
Firm name

**3200 Park Center Drive**
**Suite 250**
**Costa Mesa, CA 92626**
Number, Street, City, State & ZIP Code

Contact phone  **(310) 440-4100**          Email address  **rmarticello@raineslaw.com**

**244256 CA**
Bar number and State

## CERTIFICATE OF SECRETARY
### OF
## THE ORIGINAL MOWBRAY'S TREE SERVICE, INCORPORATED

### October 17, 2024

The undersigned being the duly authorized signatory or duly appointed and authorized Secretary of THE ORIGINAL MOWBRAY'S TREE SERVICE, INCORPORATED (the "**Company**"), hereby delivers this Certificate on behalf of the Company and does hereby certify, in my capacity as such duly appointed and authorized Secretary or authorized signatory, as applicable, that I have access to the records of the Company and I am familiar with the facts herein certified; and

I further certify that attached hereto as **Exhibit A** is a true, correct, and complete copy of the resolutions duly adopted and approved on October 17, 2024 by the Board (as defined therein) of the Company and that such resolutions (a) have not been amended, rescinded, or modified since their adoption and remain in full force and effect as of the date hereof, and (b) were adopted in accordance with the provisions of applicable law and the organizational documents of the Company.

IN WITNESS WHEREOF, the undersigned has executed this certificate on behalf of the Company as of the date hereof.

*Robin Mowbray*
Robin Mowbray
Secretary

1

**EXHIBIT A**

**ACTION BY WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF**

**THE ORIGINAL MOWBRAY'S TREE SERVICE, INCORPORATED,**
a California corporation

**Effective as of October 17, 2024**

In accordance with the *Bylaws of The Original Mowbray's Tree Service, Incorporation,* including, without limitation Section 3.7 thereof, the board of directors ("**Board**") of The Original Mowbray's Tree Service, Incorporated, a California corporation (the "**Company**"), hereby approves, adopts and ratifies, the following recitals and resolutions by written consent (this "**Consent**").

*WHEREAS:*

A.      The Board has reviewed and considered certain materials and information presented by the management of the Company and the Company's financial and legal advisors, including, but not limited to, materials regarding the Company's financial situation, assets, liabilities, prospects, and strategic and restructuring alternatives, and the effect of the foregoing on the Company's business, creditors and other stakeholders, and has had adequate opportunity to consult such persons regarding the materials presented, to obtain additional information to the extent necessary or advisable, and to consider the options available to the Company.

B.      The Board has determined that the Company is in financial distress and needs to seek the protection of the Bankruptcy Court for, among other things, the protection of the Company's assets and the reorganization of its financial affairs, and to preserve and protect its operations, the jobs of its employees, and value for all stakeholders.

C.      On its review of the engagement agreement of Force Ten Partners LLC ("**Force 10**"), dated August 16, 2024, and the terms and conditions therein, and upon the advice of counsel, the Board has determined that the terms and conditions of such agreement (the "**F10 Engagement Agreement**") are customary in agreements of such kind and are fair and reasonable to the Company and that it is advisable and in the best interests of the Company, its creditors, and other stakeholders to engage Force 10 to provide Brian Weiss to serve as Chief Restructuring Officer of the Company (the "**CRO**") and other personnel of Force 10 to support the CRO; and

D.      The Board has determined that it is in the best interests of the Company, its creditors, and other parties in interest, to pursue relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 *et seq.* (the "**Bankruptcy Code**") for the Company and that the Company undertake related actions in order to confirm a plan of reorganization or to otherwise restructure its obligations and affairs (collectively, the "**Restructuring Matters**").

**NOW, THEREFORE, BE IT RESOLVED THAT:**

**1.      CHAPTER 11 FILING AND RELATED RELIEF**

A.      The Board hereby approves, resolves, authorizes, consents, and votes in favor of the Company filing a voluntary petition under Chapter 11 of the Bankruptcy Code;

B.      The Company shall file, or cause to be filed, a voluntary petition for relief (the **"Chapter 11 Case"**) under the provisions of Chapter 11 of the Bankruptcy Code for the Company when determined to be appropriate by the CRO or other Authorized Person (both as defined below) and to file such Chapter 11 Case in the United States Bankruptcy Court for the Central District of California or such other court as the CRO or other Authorized Person shall determine is to be appropriate (the **"Bankruptcy Court"**) and any other petition for relief or recognition or other order that may be desirable under applicable law in the United States, and perform any and all such acts as are reasonable, advisable, expedient, convenient, proper, or necessary to effect the foregoing, the performance of such acts to constitute conclusive evidence of the reasonableness, advisability, expedience, convenience, appropriateness, or necessity thereof.

C.      The Board hereby reaffirms and appoints Brian Weiss as Chief Restructuring Officer (**"CRO"**), effective as of the date set forth in the F10 Engagement Agreement, with the duties and responsibilities attendant to such office in the ordinary course and set forth in the F10 Engagement Agreement, including, without limitation, to assist in overseeing and directing, with the other Authorized Persons, all Restructuring Matters and other matters related to the preparation and execution of the Chapter 11 Case, including, but not limited to, all matters related to: (a) the construction of budgets, projections, and variance reports with the assistance of the Company's financial advisors; (b) the identification of cost reduction and operations improvement opportunities; (c) the preparation, and confirmation of, a restructuring plan for preserving, and maximizing the enterprise value of, the Company's business with the assistance of the Company's legal counsel; (d) the financial restructuring of the Company's businesses, assets, liabilities, and interests; (e) negotiating with vendors and maintaining vendor relationships; (f) serving as the principal contact with the Company's creditors and banks with respect to the Company's financial and operational matters; (g) working with the Company's counsel and financial advisor to optimize the Company's operations and capital structure and to assess strategic and restructuring alternatives; (h) meetings and discussions with banks, creditors and other parties in interest, and professionals hired by same, as requested; (i) the preparation and filing of all motions, oppositions, or other pleadings, and the commencement of all proceedings, necessary or appropriate in his business judgment to successfully prosecute the Chapter 11 Case with the assistance of the Company's legal counsel; and (j) providing other related services as requested by the Company and the Board in connection with the Chapter 11 Case.

D.      Each of Brian Weiss as CRO, Robin Mowbray as director, Richard Mowbray as Chief Executive Officer, and Ruben Sainos as Chief Financial Officer (together, and with any persons to whom such person delegate certain responsibilities, each, an **"Authorized Person"** and collectively, the **"Authorized Persons"**), is hereby authorized and appointed to act as signatory on behalf of the Company in respect of the Restructuring Matters and the Chapter 11 Case, and each of the Authorized Persons, acting alone or with one or more other Authorized Persons be, and hereby are, authorized and empowered to appear in all bankruptcy proceedings on behalf of the Company and to execute, verify, deliver and file on behalf of, and in the name of, the Company

3

all petitions, schedules, lists, motions, applications, pleadings, and other papers or documents to commence or administer the Chapter 11 Case and obtain any relief in accordance with these resolutions, and to take, or cause to be taken, any and all action that such Authorized Person(s) in his/her/their absolute discretion deems necessary, appropriate or desirable to obtain the relief authorized in these resolutions, including, without limitation, any action necessary, appropriate or desirable to maintain the ordinary course operations of the Company's or any of its affiliate's businesses, and to prosecute the Chapter 11 Case, including proposing, and seeking confirmation of, any plan or plans of reorganization, and any and all other actions that such Authorized Person(s) in his/her/their absolute discretion deems necessary, appropriate or desirable to obtain to prosecute or defend in the Chapter 11 Case; and each Authorized Person is directed and authorized to act on behalf of the Company pursuant to Federal Rule of Bankruptcy Procedure 9001(5) and the Local Rules of the United States Bankruptcy Court for the Central District of California.

## 2.    RETENTION OF PROFESSIONALS

A.    Each Authorized Person is authorized and empowered on behalf of, and in the name of, the Company to engage the following professionals on behalf of the Company: (i) the law firm of Raines Feldman Littrell LLP as general bankruptcy counsel, (ii) Force 10 to provide Brian Weiss to serve as CRO and other personnel of Force 10 to support the CRO pursuant to the terms of the applicable engagement letter, (iii) Grobstein Teeple LLP as its financial advisor, and (v) any other legal counsels, accountants, financial advisors, restructuring advisors, or other professionals the Authorized Person deems necessary, appropriate or advisable, each to represent and assist the Company in carrying out its duties and responsibilities under the Bankruptcy Code and applicable law, and to take any and all actions to advance the Company's rights and interests (including, without limitation, the law firms filing any pleadings and responses, and making any filings with regulatory agencies or other governmental authorities), and, in connection therewith, each Authorized Person be, and hereby is, authorized and directed, in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers prior to and after the filing of the Company's Chapter 11 Case, and cause to be filed appropriate applications for authority to retain such services, and such Authorized Person's retention thereof to constitute conclusive evidence of such's approval and the necessity, desirability or appropriateness thereof.

B.    The law firm Raines Feldman Littrell LLP and any additional special counsel selected by the Authorized Person, if any, shall be, and hereby are, authorized, empowered and directed to represent the Company, as debtor and debtor in possession, in connection with any chapter 11 case commenced by or against it under the Bankruptcy Code.

C.    Each Authorized Person is hereby authorized, empowered and directed to retain on behalf of the Company such other professionals as they deem necessary, appropriate or desirable, upon such terms and conditions as they shall approve, to render services to the Company in connection with the Chapter 11 Case and with respect to other related matters in connection therewith, subject to Bankruptcy Court approval, if required.

3.    **FINANCING**

A.    Each Authorized Person is hereby authorized and empowered to cause the Company to obtain authority of the Bankruptcy Court to use cash collateral and/or incur postpetition financing, including under one or more debtor-in-possession credit facilities, as needed or appropriate in connection with the Chapter 11 Case and to carry out the restructuring contemplated herein on the terms negotiated and approved by the Authorized Officers, and to grant liens on the Company's assets as contemplated by or required under the terms of such use of cash collateral or postpetition financing, and, in connection therewith, the Authorized Persons are hereby authorized and directed to execute appropriate loan agreements and related ancillary documents; and it is further; and the actions of any Authorized Person taken pursuant to this resolution, including the execution, acknowledgement, delivery and verification of all such financing related documents, shall be conclusive evidence of such Authorized Person's approval and the necessity, desirability or appropriateness thereof.

B.    Each Authorized Person is hereby authorized, directed, and empowered in the name of, and on behalf of, the Company, to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with any such financing transaction(s) and all fees and expenses incurred by or on behalf of the Company in connection with these resolutions, in accordance with the terms of any financing related documents, which shall in their sole judgment be necessary, appropriate, or desirable to perform any of the Company's obligations under or in connection with such financing arrangements and to carry out fully the intent of these resolutions.

4.    **GENERAL**

A.    In addition to the specific authorizations heretofore conferred upon the Authorized Persons, each Authorized Person is hereby authorized and empowered on behalf of, and in the name of, the Company to (i) take or cause to be taken (or to not take or cause not to be taken) any action(s) with respect to the transactions contemplated by these resolutions, and to prepare, execute and deliver or cause to be prepared, executed and delivered and, where necessary or appropriate, file or cause to be filed with the Bankruptcy Court or appropriate governmental authorities, all such necessary or appropriate instruments, agreements, forms, consents, and documents, (ii) incur and pay or cause to be paid all fees and expenses associated with or arising out of the actions authorized, or purposes of the resolutions adopted, herein, and (iii) engage persons, as any Authorized Person shall in his or her sole discretion deem necessary, appropriate or desirable to carry out fully the intent and purposes of the foregoing resolutions and each of the transactions contemplated thereby, such determination to be conclusively established by the taking or causing of any such further action.

B.    All acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved, confirmed, ratified, and adopted in all respects as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement, or certificate had been specifically authorized in advance by the Board. The signature of any Authorized Person on any document, instrument, certificate, agreement or

5

other writing shall constitute conclusive evidence of the approval of such act or thing by the Company.

C.     In the event any portion of this Consent is held or otherwise becomes unenforceable or invalid for any reason, the remaining portions of this Consent shall be unaffected by such enforceability or invalidity.

D.     Each Authorized Person is hereby authorized and empowered, on behalf of and in the name of the Company, to amend, supplement, or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements, financing statements, notices, undertakings, or other writings referred to in the foregoing resolutions.

E.     Each Authorized Person is hereby authorized and empowered to certify and to furnish such copies of these resolutions as may be necessary and such statements of incumbency of the corporate officers of the Company as may be requested.

The Board directs that this written Consent be filed with the minutes of the proceedings of the Board.

**IN WITNESS WHEREOF**, the undersigned has duly executed this Consent effective as of the date first written above.

DATED: October 17, 2024           **SOLE MEMBER OF BOARD OF DIRECTORS**

*Robin Mowbray*
Robin Mowbray
Director

---

**Fill in this information to identify the case:**

Debtor name   **The Original Mowbray's Tree Service, Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)   _____

☐ Check if this is an
amended filing

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration   _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   October 18, 2024          x  _MW_____
                                        Signature of individual signing on behalf of debtor

                                        **Brian Weiss**
                                        Printed name

                                        **Chief Restructuring Officer**
                                        Position or relationship to debtor

---

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **The Original Mowbray's Tree Service, Inc.** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Amtrust Financial Services, Inc. 903 NW 65Th St. Ste 300 Boca Raton, FL 33487 | 877-528-7878 | | | | | $277,531.00 |
| First Insurance Funding Corporation 450 Skokie Blvd Ste 1000 Northbrook, IL 60062-7917 | csr@firstinsurancefunding.com 800-837-2511 | | | | | $145,985.00 |
| Premium Assignment Corporation dba IPFS P.O. Box 412086 Kansas City, KA 64141-2086 | 855-212-6850 | | | | | $133,671.46 |
| Peerless Network P.O. Box 76112 Cleveland, OH 44101-4755 | enterprisecare@peerlessnetwork.com 800-440-9440 | | | | | $38,597.46 |
| The Goodyear Tire And Rubber Co. P.O. Box 277808 Atlanta, GA 30384-7808 | 330-796-5052 | | | | | $34,134.82 |
| Burtronics Business Systems P.O. Box 11529 San Bernardino, CA 92423 | 909-885-7576 x.106 | | | | | $7,915.86 |
| Mobile Mini - William Scotsman PO Box 91975 Chicago, IL 60693-1975 | 661-321-0137 | | | | | $6,260.61 |

| Debtor | The Original Mowbray's Tree Service, Inc. | | | Case number *(if known)* | | |
|--------|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Marlin Lease Servicing/Peac P.O. Box 13604 Philadelphia, PA 19101-3604 | 800-440-9440 | | | | | $4,308.81 |
| Vestis 2680 Palumbo Dr Lexington, KY 40509 | VestisCares@Vestis. com 866-837-8471 | | | | | $3,170.54 |
| Pape Machinery P.O. Box 35144 Seattle, WA 98124-5144 | 559-268-4344 | | | | | $2,780.05 |
| The Toll Roads Violatins Department Irvine, CA 92619 | 949-727-4800 | | | | | $1,589.32 |
| Oklahoma Turnpike Authority Plate-Pay PO Box 11255 Oklahoma City, OK 73136 | platepayhelp@pikepa ss.com 866-784-2622 | | | | | $1,394.50 |
| Fastrak Violation Processing Dept PO Box 26925 San Francisco, CA 94126 | 877-229-8655 | | | | | $1,371.15 |
| Velocity Truck Center Los Angeles Truck Centers, LLC Pasadena, CA 91189-1284 | 909-510-4000 | | | | | $1,237.44 |
| Grainger Dept. 887538815 Palatine, IL 60038-0001 | financialservices@gra inger.com 888-800-1051 | | | | | $734.73 |
| Linebarger Goggan Blair & Sampson 4828 Loop Central Drive Suite 600 Houston, TX 77081 | 713-844-3400 | | | | | $360.30 |
| Kansas Turnpike Authority PO Box 802746 Kansas City, MO 64180 | ktag@ksturnpike.com 316-652-2650 | | | | | $343.00 |
| Florida Dept of Transportation PO Box 31241 Tampa, FL 33631 | 888-865-5352 | | | | | $292.13 |

Debtor  **The Original Mowbray's Tree Service, Inc.**                    Case number *(if known)* _____
        Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government) | Indicate if claim is **contingent, unliquidated, or disputed** | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| City of Los Angeles Parking Violations Bureau PO Box 30420 Los Angeles, CA 90030 | 866-561-9742 | | | | | $238.00 |
| North Texas Tollway Authority PO Box 660244 Dallas, TX 75266 | 909-818-6882 | | | | | $177.20 |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Robert S. Marticello**<br>**3200 Park Center Drive**<br>**Suite 250**<br>**Costa Mesa, CA 92626**<br>**(310) 440-4100**<br>California State Bar Number: **244256 CA**<br>rmarticello@raineslaw.com | |

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **The Original Mowbray's Tree Service, Inc.** | CASE NO.:<br>CHAPTER: **11** |
|---|---|
| | **VERIFICATION OF MASTER<br>MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
| Debtor(s). | |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __74__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  **October 18, 2024**
_____

Signature of Debtor 1
Brian Weiss, Chief Restructuring Officer

Date:  _____

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date:  **October 18, 2024**
_____

Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                                                                    **F 1007-1.MAILING.LIST.VERIFICATION**

The Original Mowbray's Tree Service, Inc.
Brian Weiss, CRO
c/o Force Ten Partners, LLC
5271 California Ave. Suite 270
Irvine, CA 92617


Robert S. Marticello
Raines Feldman Littrell LLP
3200 Park Center Drive
Suite 250
Costa Mesa, CA 92626


Office of the US Trustee-Santa Ana
411 West Fourth Street
Suite 7160
Santa Ana, CA 92701


A & S Fiberglass Repair Co
10813 Fremont Street
Ontario, CA 91762


A&A Hydraulic Machine Shop
16565 Orange Way. Ste. #H
Fontana, CA 92335


A&B Automotive & Transmission
261 E 5Th St
San Bernardino, CA 92410


AAA Fire Protection Services
P.O. Box 3626
Hayward, CA 94540


AAA Quality Services, Inc.
P.O. Box 535
Farmersville, CA 93223

ABC Landscaping & Excavation
3501 Maccorkle Ave Se #104
Charleston, WV 25304


Able Crane Service Inc
PO Box 2806
Santa Fe Springs, CA 90670


AC Tree Service - V
495. E Montrose St.
Rialto, CA 92376


Ace Tree Enterprise In.
1665 Goulart Ranch Rd
Newcastle, CA 95658


Acrisure SW Partners Inc. Svs. LLC
27174 Newport Rd. Suite 3
Menifee, CA 92584-7384


Adobe, Inc
345 Park Ave
San Jose, CA 95110


Adriana Varela Gomez
c/o Justin R. Rogal
Mann Rogal APC
16501 Ventura Blvd.
Upland, CA 91786


ADT Security Services, Inc.
PO Box 371878
Pittsburgh, PA 15250-7878

Advance Disposal Co.
P.O. Box 400997
Hesperia, CA 92340-0997


Advanced Solutions & Consulting Co.
215 S. Highway 101 Ste 204
Solana Beach, CA 92075


Aerial And Crane Experts, Inc
PO Box 1841
Jamestown, CA 95327


Ahlborn Equipment Inc
PO Box 500, 2924 Hwy 155
Sayner, WI 54560


Airgas USA LLC
PO Box 102289
Pasadena, CA 91189-2289


Albach Finanz AG
Schlierstr. 20
85088 Menning
GERMANY


Albach Finanz AG
Schilierstr.20
85088 Vohburg A.D. Donau
Germany


Alberto Guadalupe Martinez
890 North Ringstorff Ave.
Apt. 1
Mountain View, CA 94043

Alhambra
P.O. Box 660579
Dallas, TX 75266-0579


Alianz Global Corporate & Specialty
Attn: FNOL Claims Unit
One Progress Point Parkway, 2nd Flo
O Fallon, MO 63368


All Service Utility LLC
21514 Ivy Rd
Webb City, MO 64870


All Valley Diesel Service
8794 Fruitridge Rd
Sacramento, CA 95826


Allied Storage Containers
P.O. Box 12684
Fresno, CA 93778


Ally
PO Box 78234
Phoenix, AZ 85062-8234


Ally Bank
PO Box 78234
Phoenix, AZ 85062-8234


Altec Capital Services, LLC
33 Inverness Center Parkway
Suite 200
Birmingham, AL 35242

Altec Capital Services, LLC
PO Box 100816
Atlanta, GA 30384-0816


Altec Industries, Inc.
PO Box 11407
Birmingham, AL 35246-0414


Amazon Capital Services
P.O. Box 035184
Seattle, WA 98124-5184


American Express
P.O. Box 69001
Los Angeles, CA 90096-8000


American Sanitation, Inc
P.O. Box 6800
Napa, CA 94581


Amtrust Financial Services, Inc.
903 Nw 65Th St. Ste 300
Boca Raton, FL 33487


Ana Lina Gomez
c/o Trevor Quirk
Quirk Law Firm, LLP
877 S. Victoria Ave. Unit 111
Ventura, CA 93003


Anthony Tillemans, P.E.
2408 Sunrise Drive
Bishop, CA 93514

Antonio Mariano
606 W Ramona Drive
Rialto, CA 92376


Apex Electrical
1638 Huntoon St Suite A
Oroville, CA 95965


Apex Enterprises, Inc.
2162 Robinson St
Oroville, CA 95965


Appriver LLC
1101 Gulf Breeze Pkwy Ste 200
Gulf Breeze, FL 32561


APS Placement, LLC
27174 Newport Road, Suite 3
Menifee, CA 92584


Arco Gaspro Plus
P.O. Box 70887
Charlotte, NC 28272-0887


Ariba Inc.
P.O. Box 734605
Chicago, IL 60673-4605


Arrive Alive Traffic Control
P.O. Box 607191
Orlando, FL 32860

Ashok Charan
c/o Todd M. Friedman
Law Offices of Todd M. Friedman, PC
21031 Ventura Blvd. #340
Woodland Hills, CA 91364

Ashton M. De Santos
230 Se Land Avenue 903
Mayo, FL 32066

Atlas Heavy Haul, LLC
319 W. Town Place Suite 25
Saint Augustine, FL 32092

Audio Video Evolution
30018 Frontera Del Sur
Highland, CA 92346

Auto Upholstery Inc.
P.O. Box 130
San Bernardino, CA 92402

Avetta
PO Box 8474
Pasadena, CA 91109

AXA XL
Seaview House
70 Seaview Avenue
Stamford, CT 06902-6040

Bailey's, Inc.
1210 Commerce Ave Suite 8
Woodland, CA 95776

Bakersfield Truck Center
PO Box 80057
Bakersfield, CA 93380


Balboa Capital
2010 Main Street, 11th Floor
Irvine, CA 92614


Banc of America Leasing & Capital
3400 Pawtucket Avenue
Riverside, RI 02915


Banderas Plumbing
26294 23Rd St
Highland, CA 92346


Bank of America Leasing
PO Box 100918
Atlanta, GA 30384-0918


Bay Alarm Company
P.O. Box 51041
Los Angeles, CA 90051-5337


Bbccsd Trash Service
P.O. Box 558
Big Bear City, CA 92314


Beard Equipment Co.
2578 SE Baya Drive
Lake City, FL 32025

Ben Clymer's The Body Shop
32247 Dunlap Blvd
Yucaipa, CA 92399


Ben Toilet Rentals, Inc.
P.O. Box 1198
Gridley, CA 95948-1198


Berkshire Hathaway Homestate
  Companies
P.O. Box 911617
Denver, CO 80291-1617


Bernell Hydraulics
PO Box 417
Rancho Cucamonga, CA 91739


Big Bear Airport
501 Valley Blvd.
PO Box 755
Big Bear City, CA 92314


Big Bear Airport District
501 Valley Blvd P.O. Box 755
Big Bear City, CA 92314


Big Bear Disposal, Inc
41974 Garstin Dr PO Box 2837
Big Bear City, CA 92315


Big Pinehospitality -Starlight
511 S Main St
Big Pine, CA 93518-8000

Blake A. Mitchell
15215 NW 150th Ave 3029
Alachua, FL 32615


Bliss Power Lawn Equipment
1715 Fulton Ave
Sacramento, CA 95825


Blue Shield Of California
P.O. Box 54530
Los Angeles, CA 90054-0530


BMX Sharks
18935 Sheffield St
Hesperia, CA 92345


Borchard & Callahan, Apc
25909 Pala
Mission Viejo, CA 92691


Brian Amriz, et al.
c/o Farrah Mirabel
Law Offices of Farrah Mirabel
1070 Stradella Road
Los Angeles, CA 90077-2608


Broadvoice
- Lockbox #913150
Pasadena, CA 91110-3150


Brother's Towing Of Norco, Corp.
1674 Elm Dr
Norco, CA 92860

Brown & Joseph
dba Recovery Partners
P.O.Box 6318
Hermitage, PA 16148-0923


Buffalo Asset Management
2015 Saybrook Ave.
Los Angeles, CA 90040


Buffalo Asset Management LLC
2015 Saybrook Ave
Commerce, CA 90040


Bullock Brothers
1323 W. Market St.
Smithfield, NC 27577


Burrtec -Agua Mansa Mrf
1830 Agua Mansa Rd
Riverside, CA 92509


Burrtec Waste Industries, Inc.
P.O. Box 516518
Los Angeles, CA 90051-7801


Burtronics Business Systems
P.O. Box 11529
San Bernardino, CA 92423


Cabrera Auto Paint Supplies
12321 Magnolia Ave., #1
Riverside, CA 92503

Caliber Collision
450 Nevada St
Redlands, CA 92373


Caliber Collision - Grass Valley
470 Idaho Road
Grass Valley, CA 95945


California Dept of Tax & Fee Admin
Account Information Group, MIC 29
P.O. Box 942879
Sacramento, CA 94279-0029


California Fair Plan
P.O. Box 76924
Los Angeles, CA 90076-0924


California Tires & Auto Repair
568 S Waterman Ave
San Bernardino, CA 92408


California Turf Equipment & Supply
956 N "J" Street
Tulare, CA 93274


Canada's Auto Sales Inc.
Canada'S Auto Sales Inc
San Bernardino, CA 92410-3618


Candlewood Suites Tallahassee
2815 Lakeshore Drive
Tallahassee, FL 32312

Capital City Center
1600 Sacramento Inn Way, Unit 219
Sacramento, CA 95815


Capital City Center, LLC.
1600 Sacramento Inn Way
Sacramento, CA 95815


Capitol Barricade, Inc.
6001 Elvas Av
Sacramento, CA 95819


Capitol Iron
14151 Flagstaff Drive
Sloughhouse, CA 95683


Carb/Perp
P.O. Box 2038
Sacramento, CA 95812


Carl Warren & Company
P.O. Box 25180
Santa Ana, CA 92799


Carlos Marroquin
c/o Brooke Brean
Lawyers for Employee & Consumer Rgt
4100 W. Alameda Ave., 3rd Floor
Burbank, CA 91505


Carpenter Rigging
2380 Main St
San Diego, CA 92113

Carson Landscapte Industries
9530 Elder Creek Road
Sacramento, CA 95829


Caterpillar Financial Services Corp
2120 West End Ave
Nashville, TN 37203


CBIZ
2377 Crenshaw Blvd
Torrance, CA 90501


Central Occupational Medicine Prov.
P.O. Box 2948
Riverside, CA 92516-2948


Certified Laboratories
23261 Network Place
Chicago, IL 60673-1232


CFS Fire Protection, Inc.
PO Box 638
Roseville, CA 95678


Chapman Heights Community Ass.
C/O Keystone Pac. Prop. Mngmt
Los Angeles, CA 90051-3380


Chase
P O Box 182051
Columbus, OH 43218-2051

Chimas Tow
8021 19Th Ave
Sacramento, CA 95826


Chino Mower And Equipment
13546-A Central Ave
Chino, CA 91710


Choppers
PO Box 1906
Oakhurst, CA 93644


Christian Jimenez
1694 Turrill Avenue
San Bernardino, CA 92411


Citrus Heights Water District
P.O.Box 286
Citrus Heights, CA 95611


Citrus Landfill, Inc.
3890 W Grover Cleveland Blvd
Hermosassa, FL 34446


City of Colton
650 N. La Cadena Drive
Colton, CA 92324


City of Los Angeles
Parking Violations Bureau
PO Box 30420
Los Angeles, CA 90030

City Of Sacramento Public Works
     Department
300 Richardson Boulevard
Sacramento, CA 95811


City Of San Bernardino Municipal
  Water
PO Box 710
San Bernardino, CA 92402-0710


CKB Vienna LLP
9531 Pittsburgh Ave
Rancho Cucamonga, CA 91730


Clara Navarrete Sartiaguin
c/o Gabriel Vigh
Razavi Law Group, APC
23052-H Alicia Parkway #101
Mission Viejo, CA 92692


Clay Electric Cooperative, Inc.
7450 State Road #100W
PO Box 308
Keystone Heights, FL 32656-0308


Clean Site Services
6910 28Th St
North Highlands, CA 95660


Cleantech Environmental
5820 Martin Road
Irwindale, CA 91706


Clearview Wireless, LLC
21344 Avenue 332
Woodlake, CA 93286

Clinton Lee Emrich
5349 SE 44th Loop
Trenton, FL 32693


Clutch Masters Industries, Inc.
267 E. Valley Blvd.
Rialto, CA 92376-7722


Coalition Insurance Solutions, Inc.
55 2nd Street, Suite 2500
San Francisco, CA 94105


Coast Machinery
10012 Umbehagen Ln
Baton Rouge, LA 70817


Collicutt Energy Services Inc
12349 Hawkins St
Santa Fe Springs, CA 90670


Comcast Business
9602 S 300 W.
Sandy, UT 84070-3302


Compass Group USA, Inc.
File# 50196
Los Angeles, CA 90074-0196


Compex
PO Box 2736
Torrance, CA 90509

Concord Hotel/Crowne Plaza
45 John Glenn Dr.
Concord, CA 94520


Contractors State License Board
PO Box 26000
Sacramento, CA 95827


Cornerstone Plumbing Company, LLC
6540 85Th Ave. N
Pinellas Park, FL 33781


Corporate Billing, LLC
Dept 100
Birmingham, AL 35283


Country Glass Inc.
PO Box 2007
Mammoth Lakes, CA 93546


County of Sacramento
Dept of Finance / Tax and Licensing
700 H St. Room 1710
Sacramento, CA 95812-0508


County of San Bernardino
Solid Waste Management Division
825 E. 3rd Street
San Bernardino, CA 92415


County Service Area 70-D-1
Special Districts Department
San Bernardino, CA 92415

Courtyard By Marriott - Milpitas
1480 Flacon Dr
Milpitas, CA 95035


Courtyard By Marriott-Fremont
47000 Lakeview Blvd
Fremont, CA 94538


CR&R Inc
P.O. Box 7096
Pasadena, CA 91109-9952


Crane's Waste Oil
15412 Highway 178
Weldon, CA 93283-9702


Craneworks - Orlando
1725 W New Hampshire St.
Orlando, FL 32804


Crooked Creek Land Development
1974 Lighthouse Rd
Carrabelle, FL 32322


Cummings Sales And Service
3061 S. Riverside
Bloomington, CA 92316


Daart Engineering Co., Inc.
4100 Garner Road
Riverside, CA 92501

Dalton Chase Turner
1226 NW Lafayette Ave
Mayo, FL 32066


Darnele Fraijo
138 Wilsor Street
Rialto, CA 92376


Data Network Solutions Inc
7056 E Archibald Ave
Corona, CA 92880


De Lage Landen
P.O. Box 41602
Philadelphia, PA 19101-1602


De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087


De Lage Landen Financial Services
c/o Ken P. Whiteford
Whiteford Law
900 Howe Ave., #250
Sacramento, CA 95825


De Lage Landen Financial Services
PO Box 41602
Philadelphia, PA 19101-1602


Department Of Industrial Relations
P.O. Box 516547
Los Angeles, CA 90051-0595

Department of Motor Vehicles
2415 1st Ave., Mail Station F101
Sacramento, CA 95818-2606


Dept. of Public Works Solid Waste
 Management Division
825 E. 3rd Street
San Bernardino, CA 92415


Design Everest, Inc
1111 Broadway
Oakland, CA 94607


Dia Ringgold
32180 Auberry Rd
Auberry, CA 93602


Dia Ringgold
32180 Auberry Road
Auberry, CA 93602


Diamond Chevrolet
909 W 21St St
San Bernardino, CA 92405


Diana's Nursery Wholesale
25740 Melba Ave
Homeland, CA 92548


Dib's Safe & Lock Service
342 West 6Th Street
San Bernardino, CA 92401

Diesel Pro Truck Repair
19725 Ave 256
Exeter, CA 93221


Direct Edge Inc
1480 Arrow Hwy
La Verne, CA 91750


Docu-Trust
145 E. Mill St
San Bernardino, CA 92408


Docusign Inc
P.O. Box 735445
Dallas, TX 75373-5445


Duke Energy
525 South Tryon Street
Charlotte, NC 28202


E.B.H. Equipment Co. LLC
7212 Prelude Lane
Hughson, CA 95326


Eastern Municipal Water District
P.O. Box 845484
Los Angeles, CA 90084-5484


Eces Road Service
1574 N Pennsylvania Ave.
San Bernardino, CA 92411

Edgard Gomez
c/o Shiraz Simonian
Simonian & Simonian, PLC
144 N. Glendale Ave. #228
Glendale, CA 91206


Elizabeth Keenan
c/o James L. Keenan
Law Offices of James L. Keenan
2600 H Street
Sacramento, CA 95816


Elizabeth Keenan
2424 Brentwood Road
Sacramento, CA 95825


Elizabeth Legaspi Martin
17383 Millwood Dr
Vislia, CA 93292


Elsinore Valley Municipal Water
    District
PO Box 3000
Lake Elsinore, CA 92531-3000


Empire Fire Equipment
414 E. Pennsylvania Ave
Redlands, CA 92374


Empire Paving
22906 Markham St
Perris, CA 92570


Employees - See Attached Schedule E

Employment Development Department
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001


Enterprise Fleet Management
PO Box 800089
Kansas City, MO 64180-0089


Enterprise Fleet Management, Inc.
1600 S. Grove Ave., Suite B
Ontario, CA 91761


Enterprise FM Trust
9315 Olive Blvd.
Saint Louis, MO 63132


Enterprise FM Trust
9315 Olive Boulevard
Saint Louis, MO 63132


Enterprise Holdings, Inc
P.O. Box 402383
Atlanta, CA 30384-2383


Equity Legal Group, P.C.
201 S Lake Ave., Ste. 506
Pasadena, CA 91101


Eric Taylor
c/o Susan Mirkarimi
Equity Legal LLP
600 W. Broadway, Suite 700
San Diego, CA 92101

Escreen, Inc
PO Box 734768
Dallas, TX 75373-4768


Fabian Antonio Amarillas Alvarez
1147 Gale Drive NW
Atlanta, GA 30318


Fairfield Inn And Suites
538 SW Corporate Dr
Lakecity, FL 32025


Fairview Ford
292 North G Street
PO Box 1390
San Bernardino, CA 92402


Fast & Easy Farmersville
430 W Noble Ave
Farmersville, CA 93223


Fastrak Violation Processing Dept
PO Box 26925
San Francisco, CA 94126


Fed Ex
Dept La P.O. Box 21415
Pasadena, CA 91185-1415


Fedex Freight
P.O. Box 223125
Pittsburgh, PA 15251-2125

Fidelity Security Life Ins. Co.
P.O. Box 632530
Cincinnati, OH 45263-2530


First Insurance Funding Corporation
450 Skokie Blvd Ste 1000
Northbrook, IL 60062-7917


Fix Auto Berkeley
3033 San Pablo Ave
Berkeley, CA 94702


Flatwoods Consulting Group, Inc
8306 Laurel Fair Circle
Tampa, FL 33610-7344


Fleet IT LLC
236 Albany Ave
Brooklyn, NY 11213


Fleet Pro Mobile Corp
2867 Stonewall Place Ste.
Sandford, FL 32773


Fleet Services Inc
P.O. Box 568
Atwood, CA 92811


Fleetpride Inc
PO Box 847118
Dallas, TX 75284-7118

Flexible Funding Ltd.
c/o Richard L. Arshonsky
Levinson Arshonsky & Kurtz LLP
15303 Ventura Blvd. #1650
San Francisco, CA 94103


Flexible Funding Ltd.
c/o Daniel Frederk McLennon
Smith Currie & Hancock LLP
275 Battery Street #1300
San Francisco, CA 94111


Flexible Funding Ltd. Liability Co.
c/o Christopher Sullivan
Sullivan Blackburn Pratt LLP
456 Montgomery Street #900
San Francisco, CA 94104


Florida Dept of Transportation
PO Box 31241
Tampa, FL 33631


Florida Farm Bureau General Ins.
  aso Timothy E. Ashcraft
Bruce Schiller / Yates Schiller
7900 Glades Rd. #405
Boca Raton, FL 33434


Florin Nedelcu
17349 Blue Ridge Court
Riverside, CA 92503


FMS Inc.
PO Box 707600
Tulsa, OK 74170-7660


Ford Credit
PO Box 790072
Saint Louis, MO 63179

Franchise Tax Board
Bankruptcy Section, MS A-340
P.O. Box 2952
Sacramento, CA 95812-2952


Franklin Truck Parts, Inc
6925 Bandini Blvd
City Of Commerce, CA 90040


Fresno Truck Center
P.O.Box 888430
Los Angeles 90088-8430, CA 90088-8430


Froedge Machine & Supply Co., Inc.
317 Radio Station Rd
Tompkinsville, KY 42167


Frontier
P.O. Box 740407
Cincinnati, OH 45274-0407


Fullerton Lemann Schaefer
    & Dominick LLP
P.O. Box 1271
San Bernardino, CA 92402


Furber Saw, Inc
P.O. Box 1541
Martinez, CA 94553


Future Ford of Sacramento
4625 Madison Avenue
Sacramento, CA 95841-2589

G.L. Judd
PO Box 357
Shaver Lake, CA 93664

G.L. Judd Construction
PO Box 357
Shaver Lake, CA 93664

Gap Arborist Supply LLC
835 Route 41
Gap, PA 17527

Gauntlett & Associates
5 Pelican Vista Dr.
Newport Coast, CA 92657

GC Services Limited Partnership
P.O. Box 865
Houston, TX 77001

Gene Hull Trucking, Inc.
PO Box 938
Caruthers, CA 93609

Gerardo Valdovinos Ochoa
2722 Kennedy Street
Visalia, CA 93292

Gilbert's Hydraulic & Industrial
494 S Macy St
San Bernardino, CA 92410

Gloria Mowbray Separate Prop Trust
2706 Highview Lane
Redlands, CA 92374


Gloria Mowbray Separate Prop Trust
686 E. Mill Street, 2nd Floor
San Bernardino, CA 92408


GM Financial
4100 Embarcadero Dr
Arlington, TX 76014


GM Financial
4100 Embarcadero Drive
Arlington, TX 76014


Goering Mountain Portable Toilets
P.O. Box 3756
Crestline, CA 92325


Goforth & Marti
1099 W. La Cadena Drive
Riverside, CA 92501


Golden Gate Truck Center
P.O. Box 6038
Oakland, CA 94603


Grainger
Dept. 887538815
Palatine, IL 60038-0001

Granite Solid Waste Inc
P.O. Box 268
Prather, CA 93651


Green Gnome Landscaping LLC
33.3 Royal Oak Dr S
Mulberry, FL 33860


Greeneland Company, LLC
2015 Challenger Ave
Oroville, CA 95965


Greenland Company, LLC
2015 Challenger Ave.
Oroville, CA 95965


Greenwich Insurance Company
505 Eagleview Blvd., Suite 100
Exton, PA 19341-1120


Grobstein and Teeple LLP
23832 Rockfield Blvd
Lake Forest, CA 92630


Hamilton County Landfill
4652 Sw 107Th Ave.
Jasper, FL 32052


Hazzard Backflow Inc
558-1 Birch St
Lake Elsinore, CA 92530

Hein Lighting & Electric, Inc.
5030 Blum Rd
Martinez, CA 94553


Henry Rosales
18181 Valley Blvd
Bloomington, CA 92316


Hose & Hydraulics, Inc.
13088 60Th Street North
Clearwater, FL 33760


Hueys Auto Express LLC
35921 Ivy Av
Yucaipa, CA 92399


Hyatt_House Phca Associates LLC
2611 Contra Costa Blvd
Pleasant Hill, CA 94523


Independence Court House
157 N Edwards St
Independence, CA 93526


Indian Harbor Insurance Company
505 Eagleview Blvd., Suite 100
Exton, PA 19341-1120


Industrial Training Services
120 Max Hurt Dr
Murray, KY 42071

Industry Radiators Repair Inc
2025 S Date Ave
Bloomington, CA 92316


Inland Kenworth (US)
9730 Cherry Ave
Fontana, CA 92335-5258


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
Ogden, UT 84201-0039


International Tire Center, Inc.
707 W. Base Line St
San Bernardino, CA 92410


Interstate Billing Services, Inc
P.O. Box 2208
Decatur, AL 35609


Inyo County Waste Mgmt
1630 N. Main Street
Bishop, CA 93514


IOSM, Inc.
P.O. Box 248947
Oklahoma City, OK 73124-8947

IPFS Corporation of California
3 Hutton Centre Drive
Suite 630
Santa Ana, CA 92707


Iron Planet
5667 Gibraltar Drive
Pleasanton, CA 92588


ISN Software Corporation
P.O. Box 841808
Dallas, TX 75284-1808


ITPR
5305 Excelsior Rd
Sacramento, CA 95827


ITPR Inc
5305 Excelsior Rd
Sacramento, CA 95827


J.J. Keller & Associates, Inc
PO Box 6609
Carol Stream, IL 60197-6609


Jacobus Pino
PO Box 985
Idyllwild, CA 92549


Jacobus Pino & Erika Pino
25091 Coulter Dr
Idyllwild, CA 92549

Jaime Rodriguez, et al.
c/o Iman Jaffrey
Jaffrey Law, APC
16000 Ventura Blvd., Pth #1208
Encino, CA 91436


Jaime Rodriguez, et al.
c/o Trevor M. Quirk
Quirk Law Firm, LLP
877 S. Victoria Ave., Suite 111
Ventura, CA 93003


James River Equipment
P..O.Box 745475
Atlanta, GA 30374-5475


James River Insurance Company
Attn: Accounts Receivable Dept.
PO Box 27648
Richmond, VA 23261


Jarraff Industries LLC
1731 Gault St.
Saint Peter, MN 56082


John Deere Construction & Forestry
6400 NW 86th St.
PO Box 6600
Johnston, IA 50131


John Deere Financial
PO Box 5328
Madison, WI 53705


John Hancock
200 Berkeley Street
Boston, MA 02116

John K. Trotter, Jr. Trustee
c/o Michael Albert Kelly
Walkup Melodia Kelly& Schoenberger
650 California Street, 26th Floor
San Francisco, CA 94108


Jordan Tree Service LLC
16 Cinnamon Dr
Johnston, RI 02919


Jose Luis Lopez Ballesteros
152 Blackburn Street
Watsonville, CA 95076


Jose Valdovinos
5520 Golondrina Drive
San Bernardino, CA 92404


Joseph Badame
31 Narcissa Dr.
Rancho Palos Verdes, CA 90275


Joseph P. Badame
31 Narcissa Dr.
Rancho Palos Verdes, CA 90275


Jotform Inc
111 Pine St
San Francisco, CA 94111


JP Morgan Chase Bank, N.A.
10 S. Dearborn, Floor L2
Chicago, IL 60603

JS Diesel Crankshaft Inc
7171 Jurupa Ave., Ste 8
Riverside, CA 92504


JTS Engineering Consultants, Inc.
1808 J Street
Sacramento, CA 95811-3010


Juan Flores Hernandez
c/o Farrah Mirabel
Law Offices of Farrah Mirabel
1070 Stradella Rd.
Los Angeles, CA 90077-2608


Juan Marroquin
c/o Brooke Brean
Lawyers for Employee & Consumer Rgt
4100 W. Alameda Ave., 3rd Floor
Burbank, CA 91505


Juan Victor Olvera Garcia
2069 W San Bernardino Ave
Colton, CA 92324


Juana Chavez
10392 Wagner Way
Riverside, CA 92503


Julia and James Philippsen
c/o Farris Ain
Berberian Ain, LLP
269 W. Bonita Ave., Suite A
Claremont, CA 91711


Junk 502
18200 Cajalco Rd
Perris, CA 92570

Kaiser Permanente
File 5915
Los Angeles, CA 90074-5915


Kansas Turnpike Authority
PO Box 802746
Kansas City, MO 64180


KC's Rentals LLC
5912 Rexroth Ave
Bakersfield, CA 93306


Kenneth Dotson
c/o Michael J. Jaurigue
Jaurigue Law Group
300 West Glenoaks Blvd., Suite 300
Glendale, CA 91202


Kimball Midwest
4800 Roberts Rd
Columbus, OH 43260-2780


Koehler Consulting
PO Box 473
Highland, CA 92346


Koontz Konstruction Services
PO Box 720713
Pinon Hills, CA 92372


Krystal Pace
PO Box 3072
Crestline, CA 92325

KVL Tires
10156 Live Oak Ave
Fontana, CA 92335


La Quinta / Chic Hospitality LLC
2585 Seaboard Avenue
San Jose, CA 95131


Lane Blue Inc
2929 N Miami Ave
Fresno, CA 93727


Laura Mendez
c/o Gregory G. Rizio
Rizio Lipensky Law Firm PC
2677 N. Main Street, #225
Santa Ana, CA 92705


Law Offices Of Ramin R. Younessi
3435 Wilshire Blvd
Los Angeles, CA 90010


Lazzary D. Mobley
1120-A Gamble Road
Monticello, FL 32344


Leo Rodriguez Insurance Agency
27174 Newport Rd,
Menifee, CA 92584


Leona Long
25820 Coombe Hill Drive
Sun City, CA 92586

```
Life Storage #616
1300 El Camino Ave
Sacramento,, CA 95815


Lift-It Manufacturing Co, Inc
1603 West 2Nd St
Pomona, CA 91766


Lindsay Food Mart
235 N Frmont Trail
Lindsay, CA 92347


Line Industry Accounts
P.O. Box 511357
Los Angeles, CA 90051-7912


Linebarger Goggan Blair & Sampson
4828 Loop Central Drive
Suite 600
Houston, TX 77081


Lloyd Pest Control
1331 Morena Blvd #300
San Diego, CA 92110


Lori McElvain
1420 54th St., Apt. 1
Sacramento, CA 95819


Los Angeles Freightliner
P.O. Box 101284
Pasadena, CA 91189-1284
```

LS PropDrop
PO Box 5350
Bend, OR 97708


LS Propdrop, LLC
P.O. Box 5350
Bend, OR 97708


LSQ Funding Group LC
315 E Robinson Street Suite 200
Orlando, FL 32801


Lucky Devil
431 Atlas St.,
Brea, CA 92821


Ludeckes Electrical Service
P.O. Box 2920
Big Bear City, CA 92314


Lyon Collection Trust Account
352 7Th Avenue
New York, NY 10001


M&Q Automotive Supply
1180 E 9Th St.
San Bernardino, CA 92410


Marcus  Yan Incorporate
Sf Bay Engineering
Daly, CA 94015

Marin Valdovinos Bravo et al.
c/o Farrah Mirabel
Law Offices of Farrah Mirabel
1070 Stradell Rd.
Los Angeles, CA 90077-2608


Markquis Raynell Bryant Jr
1626 E 139th Avenue
Tampa, FL 33613


Marlin Lease Servicing/Peac
P.O. Box 13604
Philadelphia, PA 19101-3604


Maroldis Leyva Gongora
2040 Chesnee Hwy
Spartanburg, SC 29303


Master Medical Equipment
2345 Fe Wright Dr.
Jackson, TN 38305


Master's Refreshment Services
16666 Smoketree St, #B2
Hesperia, CA 92345


Matilde LLC
34 Vasto St
Rancho Mission Viejo, CA 92694


Mazzy's Fire Protection Specalist
2025 Bafford Lane
Fallon, NV 89406-7499

Metlife - Group Benefits
PO Box 804466
Kansas City, MO 64180-4466


Michael Telfer
PO Box 732
Martinez, CA 94553


Michigan Safety Products Of Flint
8640 Commerce Court
Harbor Springs, MI 49740


Midwestern Insurance Alliance
P.O. Box 34689
Louisville, KY 40232-4689


MJ Wire Tech, Inc.
15901 Hawthorne Blvd
Lawndale, CA 90260


MK Xpress Inc
3850 Danbury Way
Fairfield, CA 94533


MK Xpress Inc.
3850 Danbury Way
Fairfield, CA 94533


Mobile Mini - William Scotsman
PO Box 91975
Chicago, IL 60693-1975

Mobile Modular
P.O. Box 45043
San Francisco, CA 94145-5043


Monarch Power Supply
PO Box 849665
Los Angeles, CA 90084-9665


Motor Vehicle Software Corporation
29901 Agoura Rd
Agoura Hills, CA 91301


Mountain Disposal
P.O. Box 515840
Los Angeles, CA 90051-3140


Mountain Gutter
P.O. Box 102
Rimforest, CA 92378


Mountain High Reunited, LLC
P.O. Box 3010
Wrightwood, CA 92397


Mountain High Reunited, LLC
PO Box 3010
Wrightwood, CA 92397


Mountain Resort Properties
42447 Juniper Rd
Auberry, CA 93602

Mountain View Motel
730 West Line Street
Bishop, CA 93514


Mowbray Waterman Property LLC
686 E. Mill Street, 2nd Floor
San Bernardino, CA 92408


MST Properties
PO Box 732
Martinez, CA 94553


MST Property Management LLC
PO Box 732
Martinez, CA 94553


MTZ Electric LLC
414 W Grand Blvd, #6277
Corona, CA 92878


Murphy, Pearson, Bradley & Feeney
580 California St
San Francisco, CA 94104


Napa Auto Parts
File 56893
Los Angeles, CA 90074-6893


National Electrical Benefit Fund
2400 Research Blvd., Ste 500
Rockville, MD 20850

National Equipment Dealers
PO Box 736976
Dallas, TX 75373-6976


National Fire & Marine Ins. Co.
1314 Douglas Street, Suite 1400
Omaha, NE 68102-1944


Nationwide Transport Services, LLC
2937 W Cypress Creek Rd.
Fort Lauderdale, FL 33309


NCDOR
P.O. Box 25000
Raleigh, NC 27640-0650


NIP Group, Inc
Lockbox 10313
Philadelphia, PA 19176-0280


Nissan Of San Bernardino
735 Showcase Dr South
San Bernardino, CA 92408


Nitel, Inc
Lockbox Dept 4929
Carol Stream, IL 60122-4929


Nonprofits Insurance Alliance Of Ca
P.O. Box 8507
Santa Cruz, CA 95061

North Texas Tollway Authority
PO Box 660244
Dallas, TX 75266


Nutrien AG Solutions Inc
Timberland Group
Wall Lake, IA 51466


O'Reilly Auto Parts
PO Box 9464
Springfield, MO 65802


Occupational Health Centers
    of California
P.O. Box 3700
Rancho Cucamonga, CA 91729-3700


Occupational Health Centers
    of the South
P.O. Box 82549
Hapeville, GA 30354-0549


Oklahoma Turnpike Authority
Plate-Pay
PO Box 11255
Oklahoma City, OK 73136


Old Hickory Sheds, LLC
PO Box 331973
Murfreesboro, TN 37133


Old Pine Ridge Inc
509 N Green View Ct
Visalia, CA 93291

Old Pine Ridge Inc.
509 N. Green View Ct
Visalia, CA 93291


Omar Alexis Perez
18600 County Road 95
Woodland, CA 95695


On Location Lube, Inc.
21514 Ivy Rd
Webb City, MO 64870


One Stop Landscape Supply Inc.
13024 San Timoteo Canyon Rd.
Redlands, CA 92373


One Way Transmission
10206 Hole Ave
Riverside, CA 92503


Operating Engineers Trust Fund
P.O. Box 3157
Hayward, CA 94540-3157


Osuna Glass Works, Inc.
3380 Industrial Drive
Yuba City, CA 95993


P J Publishing
2109 Canyon View Lane
Redlands, CA 92373

Pacific EH&S Services, Inc.
322 W. Katella Ave., Suite B
Orange, CA 92867


Pacific States Petroleum Inc
2278 Pike Court
Concord, CA 94520


Palm Occupational Medicine
    & Walk-In
235 E. Noble Ave.
Visilia, CA 93277


Pamela Metcalf-Kunellis
c/o Christopher W. Wood
Dreyer Babich Buccola Wood Compora
20 Bicentennial Circle
Sacramento, CA 95826


Pape Machinery
P.O. Box 35144
Seattle, WA 98124-5144


Parks Ford Of Gainesville
3333 North Main St
Grainesville, FL 32609


Patton Sales Corp
P.O. Box 273
Ontario, CA 91762


Payal Hospitality Inc
165 Spooner Rd
Quincy, FL 32351

Paycom
7501 W. Memorial Road
Oklahoma City, OK 73142


Paytrace
12709 Mirabeau Pkwy Bldg A Ste 100
Spokane Valley, WA 99216


Peerless Network
P.O. Box 76112
Cleveland, OH 44101-4755


Penske Leasing And Rental Co
P.O. Box 1321
Reading, PA 19603-1321


Perfect Image Collision Center Inc.
15142 Slover Avenue
Fontana, CA 92337


Pete's Road Service, Inc
2230 E. Orangethorpe Ave
Fullerton, CA 92831-5329


Peter J Crest
6138 N. Muscatel Ave.
San Gabriel, CA 91775


Peters-Jepson Partnership, Inc.
24465 Via Arriba Linda
Yorba Linda, CA 92887

PG&E
P.O. Box 997300
Sacramento, CA 95899-7300


Phoenix Traffic Management Inc
686 E Mill St. Second Floor
San Bernardino, CA 92408


Ping Liu, et al.
c/o Anh H. Phoong
Phoong Law Corporation
2725 Riverside Blvd.
Sacramento, CA 95818


Pino Tree Service, Inc.
686 E Mill St
Idyllwild, CA 92549


Pitney Bowes
PO Box 371874
Pittsburgh, PA 15250-7874


Placer Title Company
301 University Avenue, Suite 120
Sacramento, CA 95825


PNC Bank
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo, MO 49009


PNC Bank, N.A.
Commercial Lending Operations
PO Box 747046
Pittsburgh, PA 15274-7046

PNC Bank, N.A.
901 Via Piemonte
Ontario, CA 91764


PNC Bank, N.A.
c/o Michael B. Lubic
K&L Gates LLP
10100 Santa Monica Blvd. Suite 800
Los Angeles, CA 90067


PNC Credit Card
PO Box 828702
Philadelphia, PA 19182-8702


PNC Visa
PO Box 828702
Philadelphia, PA 19182-8702


PNP Office Furniture
940 South Rochester Ave #D
Ontario, CA 91761


Porterville Ford
701 N. Main St
Porterville, CA 93257


Powerplan
21310 Network Place
Chicago, IL 60673-1213


Praetorian Insurance Company
One QBE Drive
Sun Prairie, WI 53596

Premium Assignment Corporation
dba IPFS
P.O. Box 412086
Kansas City, KA 64141-2086


Pridestaff, Inc
7535 N. Palm Ave
Fresno, CA 93711


Prime Sanitation Services, LLC
1410 S. Kessing St
Porterville, CA 93257


Print Pros
1168 E. Highland Avenue
San Bernardino, CA 92404


Professional Account Management
PO Box 500
Horseheads, NY 14845-0500


Professional Credit Service
P.O. Box 7548
Sprinfield Oregon, OR 97475


Progressive Management System
PO Box 2220
West Covina, CA 91793-2220


Pye Barker Fire & Safety
3365 Garber Dr.
Tallahassee, FL 32303

Pyro-Comm Systems, Inc
15531 Container Lane
Huntington Beach, CA 92649


QC Oklahoma
5830 Nw Expressway
Oklahoma City, OK 73132


Quality Equipment & Parts, Inc
4894 NW US Hwy 41
Lake City, FL 32055


Quality Permits LLC
436 E Vanderbilt Way
San Bernardino, CA 92408


Quinn Covarrubias
2220 Douglas Blvd., Suite 240
Roseville, CA 95661


Quinn Group Inc
PO Box 849665
Los Angeles, CA 90084-9665


R&L P:ower and Pressure Washing Ser
PO Box 293791
Sacramento, CA 94203


Rafael Torres
5363 Osbun Road
San Bernardino, CA 92404

Rancho Tree Service
12314 Jasmine Ave.
Bakersfield, CA 93312


Randy's Trucking Inc.
1050 Wood St.
Taft, CA 93268


Rarestep, Inc. dba Fleetio
Dept 0367
Dallas, TX 75312-0367


RDO Equipment Co.
700 South Seventh Street
Fargo, ND 58103


RDO Equipment Co. Inc.
10108 Riverford Road
Lakeside, CA 92040


Ready Refresh
P.O. 856158
Louisville, CA 40285-6158


Recology Butte Colusa Counties
P.O. Box 1512
Oroville, CA 95965-1512


Red Farm LLC
P.O. Box 492
Wendell, NC 27591

Redlands Plumbing, Heating & AC
1670 Sessums Drive
Redlands, CA 92374


Reed Smith LLP
1221 Mckinney Street
Houston, TX 77010


Reliable Equipment & Service Co.
301 Ivyland Road,
Warminster, PA 18974


Reliastar Life Insurance Company
3702 Payspher Circle
Chicago, IL 60674


Remote Satellite Systems Intern'l
1455 N Dutton Ave
Santa Rosa, CA 95401


Republic Services #210
Allied Waste Systems Inc
Phoenix, AZ 85062


Residental Consulting Service LLC
1351 Ne Miami Gardens Dr
Miami, FL 33179


RGW Equipment
550 Greenville Rd
Livermore, CA 94550

Rhonda Ramirez
12706 Highview Lane
Redlands, CA 92373


Richard Kittel et al
c/o William A. Salzwedel
3075 E. Thousand Oaks Blvd.
Thousand Oaks, CA 91362


Right Climate Inc
1655 E. 6Th St A3
Corona, CA 92879


Rober James Gomes
1437 14th Street
Oroville, CA 95965


Robert Half
P.O. Box 743295
Los Angeles, CA 90074


Robin E. Mowbray
868 E Mill Street 2nd Floor
San Bernardino, CA 92408


Robin Mowbray
12706 Highview Lane
Redlands, CA 92373


Rocket Restrooms & Fencing Inc
P.O. Box 293164
Sacramento, CA 95829

Roger Cummings
c/o Joshua H. Watson
Clayeo C. Arnold, P.C.
865 Howe Avenue
Sacramento, CA 95825


Roger Stern
c/o Ziff & Cohen
Attn: Harvey L. Ziff
601 University Ave., Suite 150
Sacramento, CA 95825


Rohm Insurance Agency, LLC
26 Plaza Square, Ste 200
Orange, CA 92866


Ronnie D. Jordan
c/o Kenneth J. Catanzarite
Cantazarite Law Corporation
2331 West Lincoln Avenue
Anaheim, CA 92801


Rountree Moore Automotive Group
2588 US Hwy 90W
Lake City, FL 32055


Ryan Winston Korpi
6760 West Mable Lane
Dunnellon, FL 34433


S&S Property Management
1112 Jefferson Boulevard
West Sacramento, CA 95691


Sacramento Municipal Utilities Depart
P.O. Box 15830
Sacramento, CA 95852-0830

Sacramento Truck Center
100 Opportunity Street
Sacramento, CA 95838


Safety Harbor Transfer
1600 10Th Street South
Safety Harbor, FL 34695


Samba Holdings Inc
Dept LA 24536
Pasadena, CA 91185-4536


Samsara Capital Finance - AZ
16430 N. Scottsdale Road
Scottsdale, AZ 85254


Samsara Capital Finance - WA
PO Box 24986
Seattle, WA 98124


Samsara Inc
1 De Haro St
San Francisco, CA 94107


San Bernardino County
County Service Area 70 D-1
Real Estate Services Department
385 N. Arrowhead Avenu
San Bernardino, CA 92415-0180


San Bernardino County Tax Collector
268 W Hospitality Lane
1st Floor
San Bernardino, CA 92408

San Joaquin Valley Air Pollution
1990 E Gettysburg Ave
Fresno, CA 93726-0244


Satellite Phone Store
2830 Shelter Island Dr
San Diego, CA 92106


SC Fuels
P.O. Box 14014
Orange, CA 92863-4014


SC Fuels - Wet Fuel
PO Box 14237
Orange, CA 92863-1237


Scott & Whitehead
2601 Main Street
Irvine, CA 92614-4220


Scott Crane Roofing
P.O. Box 335
Topcock, AZ 86436


Secure Storage - Redlands
31547 Outer Hwy 10
Redlands, CA 92373


Sedgwick
PO Box 14151
Lexington, KY 40512-4151

Sergio I Aguilar Onofre
122 S. Newport Avenue
San Bernardino, CA 92408


Sergio Ochoa
769 E. Ash
Farmersville, CA 93223


Sherrill, Inc
496 Gallimore Dairy Rd
Greensboro, NC 27409


Shipped.Com
1 Maritime Sq
Harbourfront Centre
Singapore 99253


Shirley Guisti
1180 Marian Way
Sacramento, CA 95818


Sierra Tree Service
PO Box 1628
Blue Jay, CA 92317-1628


Sierra Tree Service LLC
PO Box 1628
Blue Jay, CA 92317-1628


Sierra's Trucks & Auto
908 W. 8Th St
San Bernardino, CA 92411

Signature Resolution, LLC
633 W 5Th Street
Los Angeles, CA 90071


Sleep Inn Clearwater - St. Pete
3939 Ulmerton Rd
Clearwater, FL 33762


Smiley Wang-Ekvall
3200 Park Center Dr
Costa Mesa, CA 92626


So Cal Gas
P.O.Box C
Monterey Park, CA 91756-5111


Sonesta Hotels
900 Hamlin Ct
Sunnyvale, CA 94089


Soren McAdam
2068 Orange Tree Lane
Redlands, CA 92374


South Coast A.Q.M.D.
P.O. Box 4943
Diamond Bar, CA 91765-0943


Southern California Edison
PO Box 300
Rosemead, CA 91771-0002

Southwest Credit Systems, LP
4120 Internation Parkway
Carrollton, TX 75007


Southwest Site Services Inc
P.O. Box 79105
Corona, CA 92877


Specialized Protective Services
10316 Sepulveda Blvd Suite 110
Panorama City, CA 91402


Spot On Cleaning Solutions
5725 Newmarket Place
Rancho Cucamonga, CA 91739


Springhill Suites Milpitas Silicon
    Valley
1201 Cadillac Court
Milpita, CA 95035


Squire Patton Boggs LLP
4900 Key Tower
Cleveland, OH 44114


Starr Indemnity Liability Co
399 Park Ave 3Rd Floor
New York, NY 10022


State Of California General Fund
Dept Of Industrial Relations
San Bernardino, CA 92401-1429

Steven McKenzie
11395 Pyrites Way, Suite H
Rancho Cordova, CA 95670


Stickle Equipment Services
P.O. Box 2261
Vacaville, CA 95695


Sumitomo Mitsui Finance
   & Leasing Co
PO Box 530023
Atlanta, GA 30353-0023


Summit Valley Ranch
Attn: Sandra Lioanag
San Francisco, CA 94104


Summitwest Environmental, Inc
P.O. Box 1499
Bend, OR 97709


Sundance
40270 Avenida Altejo Bella
Cherry Valley, CA 92223


Superior Truck Fleet Services
PO Box 252
Roseville, CA 95661


Swenson's Mobile Fleet Repair
2508 Pacheco Blvd
Martinez, CA 94553

Tabares Nursery
1636 W. Merrill Ave
Rialto, CA 92376


Tadano America Corp
4242 W Greens Rd
Houston, TX 77066


Tallahassee Truck Service
31515 Blue Star Highway
Midway, FL 32343


Temecual Motorsports
26860 Jefferson Ave
Murrieta, CA 92562


Terex Global Gmbh
62352 Collections Center Dr
Chicago, IL 60693


The Goodyear Tire And Rubber Co.
P.O. Box 277808
Atlanta, GA 30384-7808


The Parts Authority
P.O. Box 748957
Los Angeles, CA 90074


The Prohome Company
280 CA-173
Lake Arrowhead, CA 92352

The Toll Roads
Violatins Department
Irvine, CA 92619


Thurston Elevator Concepts, Inc.
830 N. Vernon Ave.
Azusa, CA 91702


Tide Water Equipment Company
P.O. Box 2222
Decatur, AL 35609-2222


Tifco Industries
PO Box 40277
Houston, TX 77240-0277


Timothy Panzer
4973 N F Street
San Bernardino, CA 92407


Titan Crane & Rigging, Inc
P.O. Box 30996
Stockton, CA 95213


Tom Nehl Truck Company
380 Edgewood Ave. South
Jacksonville, FL 32254


Torres Nursery, Inc.
18835 Nandina Ave.
Riverside, CA 92508

Total Quality Logistics - Tql
P.O. Box 634558
Cincinnati, OH 45263

Towne Place Milpitas
P.O. Box 741574
Atlanta, GA 30374-1574

Tracked Lifts LLC
3445 Board Road
York, PA 17406

Traffic Management, Inc
Dept La  24606
Pasadena, CA 91185-4606

Transwest Truck Center LLC
10150 Cherry Avenue
Fontana, CA 92335

Tree Care Industry Assoc
670 N. Commercial St
Manchester, NH 03101

Trench & Traffic Supply Inc
P.O. Box 981413
West Sacramento, CA 95798

Triangle Forest Products Inc
7151 O'Kelley Chapel Rd
Cary, NC 27519

Triwin Properties LLC
2624 S.W. Santa Fe Dr
Fort White, FL 32038


Triwin Properties LLC
2624 S.W. Santa Fe Drive
Fort White, FL 32038


Truck Parts And Service
P.O. Box 1310
Visalia, CA 93279


Truckpro, LLC
29787 Network Place
Chicago, IL 60673-1787


U.S. Bank Equipment Finance
PO Box 790448
Saint Louis, MO 63179-0448


Uline Inc
Attn: Accounts Receivable
Chicago, IL 60680-1741


Unified Carrier Registration Plan
1560 Broadway
Denver, CO 80202


United Site Services
P.O. Box 660475
Dallas, TX 75266-0475

United States Treasury
Internal Revenue Service Center
Ogden, UT 84201


Universal Fleet Supply
200 Clark Ave
Pomona, CA 91767


Univoip Inc
830 Parkview Dr. N
El Segundo, CA 90245


Uprite Construction Corp
2211 Michelson Dr.
Irvine, CA 92612


USA Waste of California, Inc.
Fresno Hauling
PO Box 3020
Monroe, WI 53566-8320


Utility Traffic Services LLC
Dept La 25180
Pasadena, CA 91185-5180


V. R. Vine Construction
P.O.Box Drawer 3391
Crestline, CA 92325


Valley Industrial Medical Group
755 E Terrace Ave
Tulare, CA 93274

Valley Power Systems, Inc
PO Box 884677
Los Angeles, CA 90088-4677


Van Beurden Ins. Serv, Inc.
PO Box 67
Kingsburg, CA 93631


Velocity Truck Center
Los Angeles Truck Centers, LLC
Pasadena, CA 91189-1284


Venture Underwriters
P.O. Box 500698
Atlanta, GA 31150


Veritread Exchange LLC
6850 New Tampa Hwy
Suite 100
Lakeland, FL 33815


Verizon Connect
PO Box 15043
Albany, NY 12212-5043


Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108


Verneer Southeast Sales & Service
428 Ocoee Apopka Rd
Ocoee, FL 34761-2146

Vernon C. Sorencon M.D., Inc.
3838 San Dimas St.
Bakersfield, CA 93301


Vertical Supply Group
496 Gallimore Dairy Rd
Greensboro, NC 27409


Vestis
2680 Palumbo Dr
Lexington, KY 40509


Vestis - Aramark Uniform Services
2680 Palumbo Drive
Lexington, KY 40509


VFS US, LLC
P.O. Box 26131
Greensboro, NC 27402-6131


Viramontes Express Inc.
17130 Hellman Ave.
Corona, CA 92880


Voided Off-Road LLC
11321 Nw 72Th Court
Chiefland, FL 32626


Volvo Construct Equip & Services
P.O. Box 894430
Los Angeles, CA 90189-4430

Volvo Construction Equipment Serv.
7025 Albert Pick Rd. Ste. 102
Greensboro, NC 27409


VRT Services, Inc
37 Musick
Irvine, CA 92618


W.D. Wright Contracting, Inc.
1200 Sharon Rd
Beaver, PA 15009


Watson C&D, LLC
12890 NE State Road 24
Archer, FL 32618


Weller Truck Parts
1500 Gezon Pkwy Sw
Grand Rapids, MI 49509


Wells Fargo
NW 7091 PO Box 1450
Minneapolis, MN 55485


West Coast Sand And Gravel Inc
PO Box 5067
Buena Park, CA 90622


West Coast Tree Service, Inc.
16578 Laverne Ln
Anderson, CA 96007

Westacos Or Anthony Lemos
349 N Aspen Ave
Rialto, CA 92376


Western Dental Services Inc.
Group Services Department
Orange, CA 92868


Western States Converters
   & Transmission
224 Jason Ct.
Corona, CA 92879


Westrux International Inc
P.O. Box 309
Norwalk, CA 90651-0309


Wilcox Supply, Inc
4604 Arrow Highway
Montclair, CA 91763


Williams Scotsman Inc
195 E Morgan St
Perris, CA 92571


Wilma & John Telfer
1187 Panorama Dr
Martinez, CA 94553


Wilma L And John A Telfer
1187 Panorama Dr
Martinez, CA 94553

Wilmer Stive Bojorrquez Alverez
c/o Ana Carvajal
Downtown L.A. Law Group, LLP
910 South Broadway
Los Angeles, CA 90015


Winfield Solid Waste Facility
1347 NW Oosterhoudt Lane
Lake City, FL 32055


Wireless Watchdogs LLC
P.O. Box 23189
New York, NY 10087-3189


World Oil Environmental Services
P.O. Box 843021
Los Angeles, CA 90084-3021


Yoursix, Inc
1611 Country Road B West
Roseville, MN 55113