**RAINES FELDMAN LITTRELL LLP**
Robert S. Marticello, State Bar No. 244256
*rmarticello@raineslaw.com*
Michael L. Simon, State Bar No. 300822
*msimon@raineslaw.com*
4675 MacArthur Court, Suite 1550
Newport Beach, CA 92660
Telephone:  (310) 440-4100
Facsimile:  (310) 691-1943

Counsel for The Original Mowbray's Tree Service,
Inc., Debtor and Debtor-In-Possession

**ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP**
Roye Zur, State Bar No. 273875
*rzur@elkinskalt.com*
Lauren N. Gans, State Bar No. 247542
*lgans@elkinskalt.com*
10345 W. Olympic Blvd.
Los Angeles, California 90064
Telephone: 310.746.4400
Facsimile: 310.746.4499

Attorneys for Mowbray Waterman Property,
LLC, and Robin Elaine Mowbray, Debtors
and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>THE ORIGINAL MOWBRAY'S TREE SERVICE, INC., a Delaware corporation,<br><br>        Debtor and Debtor-in-Possession. | Case No.: 8:24-bk-12674-SC<br><br>Chapter:  11<br><br>(Jointly Administered with Case Nos. 8:25-bk-10542-SC and 8:25-bk-10543-SC)<br><br>**INDEX OF EXHIBITS IN SUPPORT OF SECOND AMENDED JOINT DISCLOSURE STATEMENT DESCRIBING SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION** |
| In re:<br><br>MOWBRAY WATERMAN PROPERTY, LLC,<br><br>        Debtor and Debtor-in-Possession. | |
| In re:<br><br>ROBIN ELAINE MOWBRAY,<br><br>        Debtor and Debtor-in-Possession. | **Disclosure Statement Hearing:**<br>Date:   September 10, 2025<br>Time:  1:30 p.m.<br>Ctrm:  5C<br>       411 W Fourth Street<br>       Santa Ana, CA 92701 |
| ☐  Affects THE ORIGINAL<br>      MOWBRAY'S TREE SERVICE, INC. | **Plan Confirmation Hearing:** |

☐ Affects MOWBRAY WATERMAN PROPERTY, LLC

☐ Affects ROBIN ELAINE MOWBRAY

☒ Affects All Debtors

Date:  February 18, 2026
Time:  1:30 p.m.
Ctrm:  5C
411 W Fourth Street
Santa Ana, CA 92701

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE, AND PARTIES IN INTEREST:**

The Original Mowbray's Tree Service, Inc. ("**MTS**"), Mowbray Waterman Property, LLC, ("**MWP**"), and Robin Elaine Mowbray, ("**Robin Mowbray**" and, together with MTS and MWP, the "**Debtors**"), the Debtors and debtors-in-possession in the above-captioned jointly administered cases, hereby submit the following index of exhibits in support of the *Second Amended Joint Disclosure Statement Describing Second Amended Joint Chapter 11 Plan of Reorganization* (the "**Disclosure Statement**").

| Exhibit No. | Title of Description of Exhibit |
|:---:|---|
| 1 | MTS Projections |
| 2 | PTS Projections |
| 3 | RM Projections |
| 4 | MTS Liquidation Analysis |
| 5 | MWP Liquidation Analysis |
| 6 | RM Liquidation Analysis |
| 7 | MTS SOFA |
| 8 | MWP SOFA |
| 9 | RM SOFA |
| 10 | Insider Payment Schedule |
| 11 | Claims Analysis |
| 12 | PTM Financial Statements |

INDEX OF EXHIBITS

| 13 | June 2025 Monthly Operating Report |
| 14 | Police Report Related to Danner Accident |
| 15 | CSLB Contractor's License Detail for PTS |
| 16 | Trust Claim Documents |
| 17 | Plan Trust Agreement |

DATED:  September 18, 2025          RAINES FELDMAN LITTRELL LLP

By:  */s/ Robert S. Marticello*
      ROBERT S. MARTICELLO
      MICHAEL L. SIMON
      Counsel for The Original Mowbray's Tree
      Service, Inc.

DATED:  September 18, 2025          ELKINS KALT WEINTRAUB REUBEN
                                    GARTSIDE LLP

By:
      ROYE ZUR
      LAUREN N. GANS
      Attorneys for Debtor and Debtor-in-Possession
      Mowbray Waterman Property, LLP.

INDEX OF EXHIBITS

# EXHIBIT 1

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | | | | |
| Tree Service Revenues | 3,004,146 | 2,704,151 | 2,217,459 | 2,217,459 | 2,328,784 | 2,328,784 | 2,328,784 | 2,328,784 |
| Pino Mgmt. Fees / Leases | 2,578,968 | 2,684,351 | 2,582,786 | 2,582,786 | 2,582,786 | 2,582,786 | 2,582,786 | 2,582,786 |
| Phoenix Mgmt. Fees / Leases | 231,969 | 207,358 | 105,521 | 105,521 | 105,521 | 105,521 | 105,521 | 105,521 |
| Rental Income | - | - | - | - | 135,132 | 135,132 | 135,132 | 135,132 |
| **Total Revenues** | **5,815,084** | **5,595,859** | **4,905,766** | **4,905,766** | **5,152,223** | **5,152,223** | **5,152,223** | **5,152,223** |
| Salaries & Wages | 1,736,878 | 1,414,330 | 1,189,164 | 1,187,311 | 1,138,223 | 1,138,223 | 1,138,223 | 1,138,223 |
| Health Insurance | 166,014 | 166,466 | 136,494 | 136,281 | 127,892 | 127,892 | 127,892 | 127,892 |
| Workers' Comp Insurance | 117,673 | 149,244 | 141,682 | 141,461 | 132,753 | 132,753 | 132,753 | 132,753 |
| Union Dues | 257,205 | 249,666 | 194,208 | 193,967 | 184,465 | 184,465 | 184,465 | 184,465 |
| Occupancy | 88,821 | 45,966 | 66,073 | 66,073 | 24,073 | 24,073 | 24,073 | 24,073 |
| Insurance | 743,297 | 1,168,150 | 1,041,162 | 948,239 | 759,750 | 663,252 | 723,406 | 843,713 |
| Advertising | - | - | - | - | - | - | - | - |
| Utilities | 124,251 | 156,962 | 99,366 | 99,366 | 102,419 | 181,331 | 220,787 | 220,787 |
| Repair and Maintenance | 66,222 | 47,252 | 47,729 | 47,729 | 50,000 | 50,000 | 50,000 | 50,000 |
| Office Supplies | 83,546 | 83,608 | 83,395 | 83,395 | 83,545 | 83,545 | 83,545 | 83,545 |
| Vehicles Expenses | 659,604 | 697,408 | 591,371 | 591,371 | 597,344 | 592,000 | 628,306 | 587,411 |
| Traffic Control Services | - | - | - | - | - | - | - | - |
| OC Professionals | 149,831 | 74,054 | 74,851 | 74,851 | 78,113 | 78,113 | 78,113 | 78,113 |
| Tools and Supplies | 74,202 | 51,218 | 49,918 | 49,918 | 52,785 | 52,785 | 52,785 | 52,785 |
| Property Taxes | 28,483 | 60,455 | 46,248 | 47,173 | 47,173 | 60,589 | 47,173 | 61,800 |
| Bank Expenses | 6,846 | 4,206 | 4,735 | 4,735 | 5,438 | 5,438 | 5,438 | 5,438 |
| Travel & Lodging | 389,001 | 377,493 | 311,089 | 311,089 | 328,955 | 328,955 | 328,955 | 328,955 |
| Other | 19,193 | 145,745 | 35,696 | 35,696 | 35,905 | 35,905 | 35,905 | 35,905 |
| (Gain)/Loss on Disposal of Assets | (86,603) | - | - | - | 22,500 | - | - | 97,000 |
| **Total Operating Expenses** | **4,624,463** | **4,892,224** | **4,113,180** | **4,018,654** | **3,771,330** | **3,739,316** | **3,861,815** | **4,052,856** |
| Force Ten Partners (CRO) | 436,819 | 545,453 | 375,000 | 250,000 | 62,500 | - | - | - |
| Raines Feldman (Debtor's Counsel) | 340,000 | 250,000 | 375,000 | 250,000 | 62,500 | - | - | - |
| Grobstein Teeple | 67,455 | 20,000 | 30,000 | 30,000 | 10,000 | - | - | - |
| Examiner / Plan Trustee | - | - | - | 250,000 | 62,500 | 12,500 | 12,500 | 12,500 |
| UST Fees | 59,069 | - | 49,690 | 45,225 | 45,258 | 66,619 | 45,669 | 45,613 |
| Restructuring Charges | - | - | - | 8,238,243 | - | - | - | - |
| **Total Restructuring Expenses** | **903,343** | **815,453** | **829,690** | **9,063,467** | **242,758** | **79,119** | **58,169** | **58,113** |
| **Operating Income** | **287,277** | **(111,818)** | **(37,105)** | **(8,176,356)** | **1,138,135** | **1,333,788** | **1,232,238** | **1,041,254** |
| Depreciation | 1,346,511 | 975,819 | 816,092 | 629,328 | 86,595 | 112,166 | 116,540 | 129,163 |
| Interest Expense (Income) | (319,686) | 503,569 | 759,896 | 744,090 | 277,621 | 271,372 | 266,762 | 264,503 |
| Income Taxes | - | - | - | - | 11,609 | 14,254 | 12,734 | 9,714 |
| **Non-Operating Expenses** | **1,026,825** | **1,479,388** | **1,575,987** | **1,373,418** | **375,825** | **397,792** | **396,036** | **403,380** |
| **NET INCOME (LOSS)** | **(739,548)** | **(1,591,206)** | **(1,613,092)** | **(9,549,774)** | **762,310** | **935,996** | **836,202** | **637,874** |

**Mowbray's Tree Service, Inc.**

Financial Projections

*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | | | | | | | |
| Tree Service Revenues | 31,877,368 | 10,143,215 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 |
| Pino Mgmt. Fees / Leases | 7,208,527 | 10,428,890 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 |
| Phoenix Mgmt. Fees / Leases | 800,131 | 650,369 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 |
| Rental Income | - | - | 540,528 | 540,528 | 540,528 | 540,528 | 540,528 | 540,528 | 540,528 | 540,528 | 540,528 |
| **Total Revenues** | **39,886,026** | **21,222,475** | **20,608,891** | **20,608,891** | **20,608,891** | **20,608,891** | **20,608,891** | **20,608,891** | **20,608,891** | **20,608,891** | **20,608,891** |
| Salaries & Wages | 13,827,619 | 5,527,683 | 4,552,890 | 4,552,890 | 4,552,890 | 4,552,890 | 4,552,890 | 4,552,890 | 4,552,890 | 4,552,890 | 4,552,890 |
| Health Insurance | 695,336 | 605,255 | 511,567 | 511,567 | 511,567 | 511,567 | 511,567 | 511,567 | 511,567 | 511,567 | 511,567 |
| Workers' Comp Insurance | 1,825,341 | 550,059 | 531,011 | 531,011 | 531,011 | 531,011 | 531,011 | 531,011 | 531,011 | 531,011 | 531,011 |
| Union Dues | 4,509,667 | 895,045 | 737,861 | 737,861 | 737,861 | 737,861 | 737,861 | 737,861 | 737,861 | 737,861 | 737,861 |
| Occupancy | 232,264 | 266,933 | 96,293 | 96,293 | 96,293 | 96,293 | 96,293 | 96,293 | 96,293 | 96,293 | 96,293 |
| Insurance | 3,259,102 | 3,900,848 | 2,990,121 | 3,936,876 | 4,024,899 | 4,065,070 | 4,105,643 | 4,146,622 | 4,188,011 | 4,229,814 | 4,272,034 |
| Advertising | 2,141 | - | - | - | - | - | - | - | - | - | - |
| Utilities | 524,599 | 479,946 | 725,323 | 883,147 | 883,147 | 883,147 | 883,147 | 883,147 | 883,147 | 883,147 | 883,147 |
| Repair and Maintenance | 371,254 | 208,931 | 199,999 | 199,999 | 199,999 | 199,999 | 199,999 | 199,999 | 199,999 | 199,999 | 199,999 |
| Office Supplies | 367,022 | 333,944 | 334,180 | 334,180 | 334,180 | 334,180 | 334,180 | 334,180 | 334,180 | 334,180 | 334,180 |
| Vehicles Expenses | 3,772,385 | 2,539,753 | 2,405,060 | 2,156,119 | 2,032,844 | 2,042,997 | 2,105,073 | 1,933,094 | 1,933,094 | 1,933,094 | 1,933,094 |
| Traffic Control Services | 126,788 | - | - | - | - | - | - | - | - | - | - |
| OC Professionals | 2,042,196 | 373,588 | 312,450 | 312,450 | 312,450 | 312,450 | 312,450 | 312,450 | 312,450 | 312,450 | 312,450 |
| Tools and Supplies | 412,689 | 225,256 | 211,140 | 211,140 | 211,140 | 211,140 | 211,140 | 211,140 | 211,140 | 211,140 | 211,140 |
| Property Taxes | 257,800 | 182,359 | 216,734 | 221,069 | 225,490 | 230,000 | 234,600 | 239,292 | 244,078 | 248,959 | 253,938 |
| Bank Expenses | 33,271 | 20,523 | 21,750 | 21,750 | 21,750 | 21,750 | 21,750 | 21,750 | 21,750 | 21,750 | 21,750 |
| Travel & Lodging | 2,471,914 | 1,388,672 | 1,315,819 | 1,315,819 | 1,315,819 | 1,315,819 | 1,315,819 | 1,315,819 | 1,315,819 | 1,315,819 | 1,315,819 |
| Other | (201,325) | 236,330 | 143,619 | 143,619 | 143,619 | 143,619 | 143,619 | 143,619 | 143,619 | 143,619 | 143,619 |
| (Gain)/Loss on Disposal of Assets | (5,749,172) | (86,603) | 119,500 | - | - | 390,500 | - | - | - | - | - |
| **Total Operating Expenses** | **28,780,892** | **17,648,522** | **15,425,317** | **16,165,790** | **16,134,960** | **16,580,294** | **16,297,040** | **16,170,734** | **16,216,909** | **16,263,593** | **16,310,793** |
| Force Ten Partners (CRO) | 287,597 | 1,607,272 | 62,500 | - | - | - | - | - | - | - | - |
| Raines Feldman (Debtor's Counsel) | 287,597 | 1,215,000 | 62,500 | - | - | - | - | - | - | - | - |
| Grobstein Teeple | - | 147,455 | 10,000 | - | - | - | - | - | - | - | - |
| Examiner / Plan Trustee | - | 250,000 | 100,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| UST Fees | - | 153,984 | 203,159 | 192,971 | - | - | - | - | - | - | - |
| Restructuring Charges | - | 8,238,243 | - | - | - | - | - | - | - | - | - |
| **Total Restructuring Expenses** | **575,194** | **11,611,954** | **438,159** | **242,971** | **50,000** | **50,000** | **50,000** | **50,000** | **50,000** | **50,000** | **50,000** |
| **Operating Income** | **10,529,940** | **(8,038,001)** | **4,745,415** | **4,200,130** | **4,423,931** | **3,978,597** | **4,261,851** | **4,388,156** | **4,341,982** | **4,295,297** | **4,248,098** |
| Depreciation | 10,573,432 | 3,767,750 | 444,465 | 703,822 | 703,417 | 628,553 | 581,591 | 681,708 | 623,893 | 544,291 | 475,466 |
| Interest Expense (Income) | (41,180) | 1,687,869 | 1,080,258 | 1,056,668 | 1,079,857 | 851,206 | 632,618 | 444,345 | 279,812 | 108,460 | (69,992) |
| Income Taxes | - | - | 48,310 | 36,595 | 39,610 | 37,483 | 45,715 | 48,932 | 51,574 | 54,638 | 57,639 |
| **Non-Operating Expenses** | **10,532,252** | **5,455,618** | **1,573,033** | **1,797,085** | **1,822,884** | **1,517,241** | **1,259,924** | **1,174,985** | **955,279** | **707,389** | **463,114** |
| **NET INCOME (LOSS)** | **(2,313)** | **(13,493,620)** | **3,172,382** | **2,403,045** | **2,601,046** | **2,461,355** | **3,001,926** | **3,213,172** | **3,386,702** | **3,587,908** | **3,784,984** |

Exhibit 1, Page 5

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT - COMMON SIZED** | | | | | | | | |
| Tree Service Revenues | 51.7% | 48.3% | 45.2% | 45.2% | 45.2% | 45.2% | 45.2% | 45.2% |
| Pino Mgmt. Fees / Leases | 44.3% | 48.0% | 52.6% | 52.6% | 50.1% | 50.1% | 50.1% | 50.1% |
| Phoenix Mgmt. Fees / Leases | 4.0% | 3.7% | 2.2% | 2.2% | 2.0% | 2.0% | 2.0% | 2.0% |
| Rental Income | 0.0% | 0.0% | 0.0% | 0.0% | 2.6% | 2.6% | 2.6% | 2.6% |
| **Total Revenues** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| Salaries & Wages | 29.9% | 25.3% | 24.2% | 24.2% | 22.1% | 22.1% | 22.1% | 22.1% |
| Health Insurance | 2.9% | 3.0% | 2.8% | 2.8% | 2.5% | 2.5% | 2.5% | 2.5% |
| Workers' Comp Insurance | 2.0% | 2.7% | 2.9% | 2.9% | 2.6% | 2.6% | 2.6% | 2.6% |
| Union Dues | 4.4% | 4.5% | 4.0% | 4.0% | 3.6% | 3.6% | 3.6% | 3.6% |
| Occupancy | 1.5% | 0.8% | 1.3% | 1.3% | 0.5% | 0.5% | 0.5% | 0.5% |
| Insurance | 12.8% | 20.9% | 21.2% | 19.3% | 14.7% | 12.9% | 14.0% | 16.4% |
| Utilities | 2.1% | 2.8% | 2.0% | 2.0% | 2.0% | 3.5% | 4.3% | 4.3% |
| Repair and Maintenance | 1.1% | 0.8% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Office Supplies | 1.4% | 1.5% | 1.7% | 1.7% | 1.6% | 1.6% | 1.6% | 1.6% |
| Vehicles Expenses | 11.3% | 12.5% | 12.1% | 12.1% | 11.6% | 11.5% | 12.2% | 11.4% |
| Traffic Control Services | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Management Fees | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OC Professionals | 2.6% | 1.3% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Tools and Supplies | 1.3% | 0.9% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Property Taxes | 0.5% | 1.1% | 0.9% | 1.0% | 0.9% | 1.2% | 0.9% | 1.2% |
| Bank Expenses | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Travel & Lodging | 6.7% | 6.7% | 6.3% | 6.3% | 6.4% | 6.4% | 6.4% | 6.4% |
| Other | 0.3% | 2.6% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Gain/Loss on Disposal of Assets | -1.5% | 0.0% | 0.0% | 0.0% | 0.4% | 0.0% | 0.0% | 1.9% |
| **Total Operating Expenses** | **79.5%** | **87.4%** | **83.8%** | **81.9%** | **73.2%** | **72.6%** | **75.0%** | **78.7%** |
| Force Ten Partners (CRO) | 7.5% | 9.7% | 7.6% | 5.1% | 1.2% | 0.0% | 0.0% | 0.0% |
| Raines Feldman (Debtor's Counsel) | 5.8% | 4.5% | 7.6% | 5.1% | 1.2% | 0.0% | 0.0% | 0.0% |
| Grobstein Teeple | 1.2% | 0.4% | 0.6% | 0.6% | 0.2% | 0.0% | 0.0% | 0.0% |
| Examiner / Plan Trustee | 0.0% | 0.0% | 0.0% | 5.1% | 1.2% | 0.2% | 0.2% | 0.2% |
| UST Fees | 1.0% | 0.0% | 1.0% | 0.9% | 0.9% | 1.3% | 0.9% | 0.9% |
| Restructuring Charges | 0.0% | 0.0% | 0.0% | 167.9% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Restructuring Expenses** | **15.5%** | **14.6%** | **16.9%** | **184.8%** | **4.7%** | **1.5%** | **1.1%** | **1.1%** |
| **Operating Income** | **4.9%** | **-2.0%** | **-0.8%** | **-166.7%** | **22.1%** | **25.9%** | **23.9%** | **20.2%** |
| Depreciation | 23.2% | 17.4% | 16.6% | 12.8% | 1.7% | 2.2% | 2.3% | 2.5% |
| Interest Expense (Income) | -5.5% | 9.0% | 15.5% | 15.2% | 5.4% | 5.3% | 5.2% | 5.1% |
| Income Taxes | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.3% | 0.2% | 0.2% |
| **Non-Operating Expenses** | **17.7%** | **26.4%** | **32.1%** | **28.0%** | **7.3%** | **7.7%** | **7.7%** | **7.8%** |
| **NET INCOME (LOSS)** | **-12.7%** | **-28.4%** | **-32.9%** | **-194.7%** | **14.8%** | **18.2%** | **16.2%** | **12.4%** |

Exhibit 1, Page 6

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

### INCOME STATEMENT - COMMON SIZED

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Service Revenues | 79.9% | 47.8% | 45.2% | 45.2% | 45.2% | 45.2% | 45.2% | 45.2% | 45.2% | 45.2% | 45.2% |
| Pino Mgmt. Fees / Leases | 18.1% | 49.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% |
| Phoenix Mgmt. Fees / Leases | 2.0% | 3.1% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Rental Income | 0.0% | 0.0% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% |
| **Total Revenues** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| Salaries & Wages | 34.7% | 26.0% | 22.1% | 22.1% | 22.1% | 22.1% | 22.1% | 22.1% | 22.1% | 22.1% | 22.1% |
| Health Insurance | 1.7% | 2.9% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| Workers' Comp Insurance | 4.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% |
| Union Dues | 11.3% | 4.2% | 3.6% | 3.6% | 3.6% | 3.6% | 3.6% | 3.6% | 3.6% | 3.6% | 3.6% |
| Occupancy | 0.6% | 1.3% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Insurance | 8.2% | 18.4% | 14.5% | 19.1% | 19.5% | 19.7% | 19.9% | 20.1% | 20.3% | 20.5% | 20.7% |
| Utilities | 1.3% | 2.3% | 3.5% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% |
| Repair and Maintenance | 0.9% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Office Supplies | 0.9% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Vehicles Expenses | 9.5% | 12.0% | 11.7% | 10.5% | 9.9% | 9.9% | 10.2% | 9.4% | 9.4% | 9.4% | 9.4% |
| Traffic Control Services | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Management Fees | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OC Professionals | 5.1% | 1.8% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Tools and Supplies | 1.0% | 1.1% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Property Taxes | 0.6% | 0.9% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.2% | 1.2% | 1.2% | 1.2% |
| Bank Expenses | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Travel & Lodging | 6.2% | 6.5% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% |
| Other | -0.5% | 1.1% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Gain/Loss on Disposal of Assets | -14.4% | -0.4% | 0.6% | 0.0% | 0.0% | 1.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Operating Expenses** | **72.2%** | **83.2%** | **74.8%** | **78.4%** | **78.3%** | **80.5%** | **79.1%** | **78.5%** | **78.7%** | **78.9%** | **79.1%** |
| Force Ten Partners (CRO) | 0.7% | 7.6% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Raines Feldman (Debtor's Counsel) | 0.7% | 5.7% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Grobstein Teeple | 0.0% | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Examiner / Plan Trustee | 0.0% | 1.2% | 0.5% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| UST Fees | 0.0% | 0.7% | 1.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Restructuring Charges | 0.0% | 38.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Restructuring Expenses** | **1.4%** | **54.7%** | **2.1%** | **1.2%** | **0.2%** | **0.2%** | **0.2%** | **0.2%** | **0.2%** | **0.2%** | **0.2%** |
| **Operating Income** | **26.4%** | **-37.9%** | **23.0%** | **20.4%** | **21.5%** | **19.3%** | **20.7%** | **21.3%** | **21.1%** | **20.8%** | **20.6%** |
| Depreciation | 26.5% | 17.8% | 2.2% | 3.4% | 3.4% | 3.0% | 2.8% | 3.3% | 3.0% | 2.6% | 2.3% |
| Interest Expense (Income) | -0.1% | 8.0% | 5.2% | 5.1% | 5.2% | 4.1% | 3.1% | 2.2% | 1.4% | 0.5% | -0.3% |
| Income Taxes | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% |
| **Non-Operating Expenses** | **26.4%** | **25.7%** | **7.6%** | **8.7%** | **8.8%** | **7.4%** | **6.1%** | **5.7%** | **4.6%** | **3.4%** | **2.2%** |
| **NET INCOME (LOSS)** | **0.0%** | **-63.6%** | **15.4%** | **11.7%** | **12.6%** | **11.9%** | **14.6%** | **15.6%** | **16.4%** | **17.4%** | **18.4%** |

Exhibit 1, Page 7

**Mowbray's Tree Service, Inc.**
Financial Projections
(USD$)

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **BALANCE SHEET** | | | | | | | | |
| Cash & Cash Equivalents | 12,368,859 | 10,487,686 | 9,137,297 | 8,467,319 | 3,036,110 | 2,711,765 | 2,618,952 | 3,163,713 |
| Account Receivable | 3,416,739 | 3,889,013 | 3,409,411 | 3,343,110 | 3,417,983 | 3,530,460 | 3,530,460 | 3,417,983 |
| Prepaid Expenses | 1,464,625 | 1,506,069 | 1,172,598 | 646,913 | 1,093,775 | 1,087,974 | 1,164,788 | 944,454 |
| **Total Current Assets** | 17,250,223 | 15,882,768 | 13,719,306 | 12,457,343 | 7,547,868 | 7,330,199 | 7,314,199 | 7,526,149 |
| **Total Fixed Assets and Real Property** | 4,797,046 | 3,903,552 | 3,096,249 | 11,227,202 | 12,011,058 | 12,219,100 | 12,403,663 | 10,946,012 |
| Deposits | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 |
| Insurance Collateral | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 |
| Investment in Pino | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Affiliate Notes Receivable | 11,630,681 | 11,263,597 | 11,263,597 | 7,398,588 | 6,826,707 | 6,239,682 | 5,637,113 | 5,018,587 |
| **Total Other Assets** | 16,158,458 | 15,791,374 | 15,791,374 | 11,926,365 | 11,354,484 | 10,767,459 | 10,164,890 | 9,546,364 |
| **Total Assets** | 38,205,727 | 35,577,694 | 32,606,929 | 35,610,909 | 30,913,410 | 30,316,757 | 29,882,752 | 28,018,525 |
| Accounts Payable | 605,510 | 630,349 | 558,773 | 637,655 | 651,785 | 714,505 | 724,721 | 672,654 |
| Accrued Expenses | 255,725 | 740,689 | 499,388 | 308,722 | 268,767 | 167,576 | 215,692 | 223,637 |
| Accrued Payroll | 270,481 | 215,105 | 202,349 | 202,549 | 197,027 | 197,027 | 197,027 | 197,027 |
| Accrued Ch 11 Professional Fees | 1,242,388 | 952,748 | 877,748 | 1,378,949 | - | - | - | - |
| **Total Current Liabilities** | 2,374,105 | 2,538,892 | 2,138,258 | 2,527,875 | 1,117,579 | 1,079,109 | 1,137,441 | 1,093,319 |
| PNC Bank | 6,723,284 | 5,977,521 | 5,020,481 | - | - | - | - | - |
| Equipment Loans | 15,797,566 | 15,189,894 | 15,189,894 | - | - | - | - | - |
| Pre-Petition AP & Other Payables | 13,275,090 | 13,426,911 | 13,426,911 | - | - | - | - | - |
| Insider Notes Payable | 6,462,302 | 6,462,302 | 6,462,302 | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 42,258,242 | 41,056,629 | 40,099,589 | - | - | - | - | - |
| Restructured PNC Bank | - | - | - | 4,547,636 | 2,247,137 | 1,941,675 | 1,631,168 | - |
| Restructured Bank of the Sierra | - | - | - | 2,552,153 | 2,529,283 | 2,506,209 | 2,482,930 | 2,459,443 |
| Restructured Equipment Loans | - | - | - | 10,442,037 | 8,968,666 | 7,793,215 | 6,760,819 | 5,886,143 |
| Jacobus Pino Note | - | - | - | 148,104 | 84,710 | 21,197 | - | - |
| Priority Tax Claims | - | - | - | 23,999 | - | - | - | - |
| Union Claim | - | - | - | 880,025 | 770,021 | 660,018 | 550,015 | 440,012 |
| General Unsecured Claims | - | - | - | 25,000,000 | 25,255,868 | 25,514,355 | 25,775,487 | 26,039,292 |
| Insider Claims | - | - | - | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 |
| **Total Restructured Debts** | - | - | - | 49,930,081 | 46,191,813 | 44,772,797 | 43,536,547 | 41,161,019 |
| **Total Liabilities** | 44,632,348 | 43,595,521 | 42,237,847 | 52,457,956 | 47,309,392 | 45,851,906 | 44,673,988 | 42,254,337 |
| **Total Shareholder's Equity** | (6,426,621) | (8,017,826) | (9,630,918) | (16,847,047) | (16,395,981) | (15,535,149) | (14,791,236) | (14,235,812) |
| **Total Liabilities & Shareholder's Equity** | 38,205,727 | 35,577,694 | 32,606,929 | 35,610,909 | 30,913,410 | 30,316,757 | 29,882,752 | 28,018,525 |
| *DSO* | 53 | 65 | 63 | 63 | 62 | 62 | 62 | 62 |
| *DPO (AP+Accrued)* | 37 | 37 | 37 | 43 | 44 | 43 | 43 | 43 |

Exhibit 1, Page 8

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE SHEET** | | | | | | | | | | | |
| Cash & Cash Equivalents | 11,282,434 | 8,467,319 | 3,163,713 | 5,633,926 | 3,602,770 | 4,335,783 | 3,730,975 | 3,013,887 | 3,598,378 | 3,381,944 | 1,961,320 |
| Account Receivable | 4,996,909 | 3,343,110 | 3,417,983 | 3,417,983 | 3,417,983 | 3,417,983 | 3,417,983 | 3,417,983 | 3,417,983 | 3,417,983 | 3,417,983 |
| Prepaid Expenses | 412,828 | 646,913 | 944,454 | 1,001,770 | 1,010,927 | 1,020,176 | 1,029,517 | 1,038,952 | 1,048,481 | 1,058,106 | 1,067,826 |
| **Total Current Assets** | 16,692,172 | 12,457,343 | 7,526,149 | 10,053,678 | 8,031,680 | 8,773,942 | 8,178,475 | 7,470,821 | 8,064,842 | 7,858,032 | 6,447,129 |
| **Total Fixed Assets and Real Property** | 6,117,981 | 11,227,202 | 10,946,012 | 11,899,078 | 11,231,609 | 8,710,376 | 8,370,443 | 9,111,713 | 8,523,768 | 8,015,425 | 7,575,908 |
| Deposits | 243,699 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 | 240,849 |
| Insurance Collateral | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 | 2,786,928 |
| Investment in Pino | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Affiliate Notes Receivable | 12,115,349 | 7,398,588 | 5,018,587 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 |
| **Total Other Assets** | 16,645,976 | 11,926,365 | 9,546,364 | 6,904,079 | 6,904,079 | 6,904,079 | 6,904,079 | 6,904,079 | 6,904,079 | 6,904,079 | 6,904,079 |
| **Total Assets** | 39,456,128 | 35,610,909 | 28,018,525 | 28,856,835 | 26,167,369 | 24,388,397 | 23,452,997 | 23,486,613 | 23,492,689 | 22,777,537 | 20,927,116 |
| Accounts Payable | 1,110,611 | 637,655 | 672,654 | 652,392 | 652,392 | 652,911 | 647,246 | 642,507 | 642,507 | 642,507 | 642,507 |
| Accrued Expenses | 214,039 | 308,722 | 223,637 | 226,683 | 229,790 | 232,959 | 236,191 | 239,488 | 242,851 | 246,281 | 249,780 |
| Accrued Payroll | 195,250 | 202,549 | 197,027 | 197,027 | 197,027 | 197,027 | 197,027 | 197,027 | 197,027 | 197,027 | 197,027 |
| Accrued Ch 11 Professional Fees | 575,194 | 1,378,949 | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 2,095,094 | 2,527,875 | 1,093,319 | 1,076,102 | 1,079,209 | 1,082,897 | 1,080,464 | 1,079,022 | 1,082,385 | 1,085,815 | 1,089,314 |
| PNC Bank | 6,983,741 | - | - | - | - | - | - | - | - | - | - |
| Equipment Loans | 16,173,971 | - | - | - | - | - | - | - | - | - | - |
| Pre-Petition AP & Other Payables | 13,428,260 | - | - | - | - | - | - | - | - | - | - |
| Insider Notes Payable | 6,462,135 | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 43,048,106 | - | - | - | - | - | - | - | - | - | - |
| Restructured PNC Bank | - | 4,547,636 | - | - | - | | | | | | |
| Restructured Bank of the Sierra | - | 2,552,153 | 2,459,443 | 2,363,388 | 2,263,865 | 2,160,751 | 2,053,914 | 1,943,221 | 1,828,533 | 1,709,706 | 1,586,590 |
| Restructured Equipment Loans | - | 10,442,037 | 5,886,143 | 4,034,531 | 2,505,847 | 1,070,976 | 0 | 0 | 0 | 0 | 0 |
| Jacobus Pino Note | - | 148,104 | - | - | - | - | - | - | - | - | - |
| Priority Tax Claims | - | 23,999 | - | - | - | - | - | - | - | - | - |
| Union Claim | - | 880,025 | 440,012 | 0 | - | - | - | - | - | - | - |
| General Unsecured Claims | - | 25,000,000 | 26,039,292 | 27,121,789 | 23,704,255 | 20,144,649 | 16,437,063 | 12,575,348 | 8,553,094 | 4,363,629 | 0 |
| Insider Claims | - | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 | 6,336,128 |
| **Total Restructured Debts** | - | 49,930,081 | 41,161,019 | 39,855,835 | 34,810,095 | 29,712,503 | 24,827,105 | 20,854,697 | 16,717,755 | 12,409,462 | 7,922,718 |
| **Total Liabilities** | 45,143,201 | 52,457,956 | 42,254,337 | 40,931,937 | 35,889,304 | 30,795,400 | 25,907,569 | 21,933,719 | 17,800,140 | 13,495,278 | 9,012,031 |
| **Total Shareholder's Equity** | (5,687,073) | (16,847,047) | (14,235,812) | (12,075,102) | (9,721,935) | (6,407,003) | (2,454,572) | 1,552,894 | 5,692,549 | 9,282,259 | 11,915,085 |
| **Total Liabilities & Shareholder's Equity** | 39,456,128 | 35,610,909 | 28,018,525 | 28,856,835 | 26,167,369 | 24,388,397 | 23,452,997 | 23,486,613 | 23,492,689 | 22,777,537 | 20,927,116 |
| *DSO* | 87 | 63 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 |
| *DPO (AP+Accrued)* | 55 | 43 | 43 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |

Exhibit 1, Page 9

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **STATEMENT OF CASH FLOWS** | | | | | | | | |
| Net Income (Loss) | (739,548) | (1,591,206) | (1,613,092) | (9,549,774) | 762,310 | 935,996 | 836,202 | 637,874 |
| Non-Cash Restructuring Charges | - | - | - | 8,238,243 | - | - | - | - |
| Depreciation | 1,346,511 | 975,819 | 816,092 | 629,328 | 86,595 | 112,166 | 116,540 | 129,163 |
| Change in Operating Assets & Liabilities | | | | | | | | |
| Accounts Receivable | 1,580,170 | (472,273) | 479,601 | 109,981 | (74,873) | (112,477) | - | 112,477 |
| Other Current Assets | (1,051,796) | (41,445) | 333,471 | 529,487 | (446,862) | 5,801 | (76,813) | 220,334 |
| Accounts Payable | (679,769) | 153,138 | (71,576) | (18,025) | 14,130 | 62,720 | 10,216 | (52,067) |
| Other Current Liabilities | 116,918 | 429,588 | (254,058) | (190,466) | (45,476) | (101,191) | 48,116 | 7,945 |
| Accrued Ch 11 Professional Fees | 667,194 | (289,640) | (75,000) | 225,000 | (1,378,949) | - | - | - |
| **Total Operating Cash Flows** | 1,239,680 | (836,019) | (384,561) | (26,227) | (1,083,126) | 903,016 | 934,261 | 1,055,725 |
| | | | | | | | | |
| Capital Expenditures (incl Future Buy Out Amounts) | (25,576) | (82,325) | (8,788) | (8,788) | (870,451) | (320,207) | (301,104) | 1,328,488 |
| Change in Affiliate Notes Receivable | 484,667 | 367,085 | - | - | 571,881 | 587,025 | 602,569 | 618,526 |
| Change in Other Long-term Assets | 2,850 | 0 | - | - | - | - | - | - |
| **Total Investing Cash Flows** | 461,941 | 284,759 | (8,788) | (8,788) | (298,570) | 266,817 | 301,465 | 1,947,013 |
| | | | | | | | | |
| Debt Repayments (excl Future Buy Out Amounts) | (615,196) | (1,329,913) | (957,040) | (972,846) | (3,738,268) | (1,419,015) | (1,236,250) | (2,375,528) |
| Substantive Consolidation of MWP Cash | 0 | - | - | 337,882 | - | - | - | - |
| Contributions from Pino | - | - | - | - | - | - | - | - |
| Tax Contributions (Distributions), net | - | - | - | - | (311,245) | (75,164) | (92,289) | (82,449) |
| **Total Financing Cash Flows** | (615,196) | (1,329,913) | (957,040) | (634,964) | (4,049,513) | (1,494,179) | (1,328,540) | (2,457,978) |
| | | | | | | | | |
| Net Cash Flows | 1,086,425 | (1,881,173) | (1,350,389) | (669,978) | (5,431,209) | (324,345) | (92,813) | 544,761 |
| Beginning Cash | 11,282,434 | 12,368,859 | 10,487,686 | 9,137,297 | 8,467,319 | 3,036,110 | 2,711,765 | 2,618,952 |
| **Ending Cash** | **12,368,859** | **10,487,686** | **9,137,297** | **8,467,319** | **3,036,110** | **2,711,765** | **2,618,952** | **3,163,713** |
| | | | | | | | | |
| **EQUITY ROLLFORWARD** | | | | | | | | |
| Beginning Equity | (5,687,073) | (6,426,621) | (8,017,826) | (9,630,918) | (16,847,047) | (16,395,981) | (15,535,149) | (14,791,236) |
| Net Income (Loss) | (739,548) | (1,591,206) | (1,613,092) | (9,549,774) | 762,310 | 935,996 | 836,202 | 637,874 |
| Direct Charges to Equity | - | - | - | - | - | - | - | - |
| Substantive Consolidation of MWP Equity | 0 | - | - | 2,333,646 | - | - | - | - |
| Contributions from Pino | - | - | - | - | - | - | - | - |
| Tax Contributions from Pino | - | - | - | - | 915,802 | 68,909 | (76,861) | 177,956 |
| Tax Distributions to Owner | - | - | - | - | (1,227,047) | (144,072) | (15,428) | (260,405) |
| **Ending Equity** | **(6,426,621)** | **(8,017,826)** | **(9,630,918)** | **(16,847,047)** | **(16,395,981)** | **(15,535,149)** | **(14,791,236)** | **(14,235,812)** |

Exhibit 1, Page 10

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATEMENT OF CASH FLOWS** | | | | | | | | | | | |
| Net Income (Loss) | (2,313) | (13,493,620) | 3,172,382 | 2,403,045 | 2,601,046 | 2,461,355 | 3,001,926 | 3,213,172 | 3,386,702 | 3,587,908 | 3,784,984 |
| Non-Cash Restructuring Charges | - | 8,238,243 | - | - | - | - | - | - | - | - | - |
| Depreciation | 10,573,432 | 3,767,750 | 444,465 | 703,822 | 703,417 | 628,553 | 581,591 | 681,708 | 623,893 | 544,291 | 475,466 |
| Change in Operating Assets & Liabilities | | | | | | | | | | | |
| Accounts Receivable | 14,067,373 | 1,697,479 | (74,873) | - | - | - | - | - | - | - | - |
| Other Current Assets | 462,612 | (230,283) | (297,541) | (57,316) | (9,157) | (9,249) | (9,341) | (9,435) | (9,529) | (9,624) | (9,721) |
| Accounts Payable | 268,392 | (616,232) | 35,000 | (20,262) | - | 519 | (5,666) | (4,739) | (0) | - | 0 |
| Other Current Liabilities | (1,727,985) | 101,982 | (90,606) | 3,046 | 3,107 | 3,169 | 3,232 | 3,297 | 3,363 | 3,430 | 3,499 |
| Accrued Ch 11 Professional Fees | 575,194 | 527,554 | (1,378,949) | - | - | - | - | - | - | - | - |
| **Total Operating Cash Flows** | 24,216,706 | (7,127) | 1,809,877 | 3,032,335 | 3,298,413 | 3,084,348 | 3,571,743 | 3,884,003 | 4,004,430 | 4,126,005 | 4,254,228 |
| | | | | | | | | | | | |
| Capital Expenditures (incl Future Buy Out Amounts) | 5,471,966 | (125,477) | (163,275) | (1,656,889) | (35,949) | 1,892,680 | (241,659) | (1,422,978) | (35,949) | (35,949) | (35,949) |
| Change in Affiliate Notes Receivable | 1,905,503 | 851,752 | 2,380,001 | 2,642,285 | - | - | - | - | - | - | - |
| Change in Other Long-term Assets | (2,863,699) | 2,850 | - | - | - | - | - | - | - | - | - |
| **Total Investing Cash Flows** | 4,513,770 | 729,125 | 2,216,726 | 985,396 | (35,949) | 1,892,680 | (241,659) | (1,422,978) | (35,949) | (35,949) | (35,949) |
| | | | | | | | | | | | |
| Debt Repayments (excl Future Buy Out Amounts) | (20,032,791) | (3,874,995) | (8,769,062) | (1,305,184) | (5,045,740) | (5,097,592) | (4,885,397) | (3,972,408) | (4,136,942) | (4,308,293) | (4,486,745) |
| Substantive Consolidation of MWP Cash | - | 337,882 | - | - | - | - | - | - | - | - | - |
| Contributions from Pino | - | - | - | - | - | 1,128,186 | 1,212,822 | 1,099,238 | 1,081,850 | 931,904 | 606,142 |
| Tax Contributions (Distributions), net | (16,111) | - | (561,147) | (242,335) | (247,879) | (274,609) | (262,317) | (304,944) | (328,897) | (930,101) | (1,758,300) |
| **Total Financing Cash Flows** | (20,048,902) | (3,537,113) | (9,330,210) | (1,547,518) | (5,293,620) | (4,244,015) | (3,934,893) | (3,178,114) | (3,383,990) | (4,306,490) | (5,638,903) |
| | | | | | | | | | | | |
| Net Cash Flows | 8,681,574 | (2,815,115) | (5,303,607) | 2,470,213 | (2,031,155) | 733,013 | (604,809) | (717,088) | 584,491 | (216,434) | (1,420,624) |
| Beginning Cash | 2,600,860 | 11,282,434 | 8,467,319 | 3,163,713 | 5,633,926 | 3,602,770 | 4,335,783 | 3,730,975 | 3,013,887 | 3,598,378 | 3,381,944 |
| **Ending Cash** | **11,282,434** | **8,467,319** | **3,163,713** | **5,633,926** | **3,602,770** | **4,335,783** | **3,730,975** | **3,013,887** | **3,598,378** | **3,381,944** | **1,961,320** |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **EQUITY ROLLFORWARD** | | | | | | | | | | | |
| Beginning Equity | (5,668,649) | (5,687,073) | (16,847,047) | (14,235,812) | (12,075,102) | (9,721,935) | (6,407,003) | (2,454,572) | 1,552,894 | 5,692,549 | 9,282,259 |
| Net Income (Loss) | (2,313) | (13,493,620) | 3,172,382 | 2,403,045 | 2,601,046 | 2,461,355 | 3,001,926 | 3,213,172 | 3,386,702 | 3,587,908 | 3,784,984 |
| Direct Charges to Equity | (16,111) | - | - | - | - | - | - | - | - | 0 | 0 |
| Substantive Consolidation of MWP Equity | - | 2,333,646 | - | - | - | - | - | - | - | - | - |
| Contributions from Pino | - | - | - | - | - | 1,128,186 | 1,212,822 | 1,099,238 | 1,081,850 | 931,904 | 606,142 |
| Tax Contributions from Pino | - | - | 1,085,806 | 142,518 | 147,485 | 132,937 | 116,799 | 100,230 | 90,549 | 385,880 | 397,304 |
| Tax Distributions to Owner | - | - | (1,646,953) | (384,852) | (395,364) | (407,546) | (379,117) | (405,174) | (419,447) | (1,315,981) | (2,155,604) |
| **Ending Equity** | **(5,687,073)** | **(16,847,047)** | **(14,235,812)** | **(12,075,102)** | **(9,721,935)** | **(6,407,003)** | **(2,454,572)** | **1,552,894** | **5,692,549** | **9,282,259** | **11,915,085** |

Exhibit 1, Page 11

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **DEBT ROLL FORWARDS** | | | | | | | | |
| **Restructured PNC Bank** | | | | | | | | |
| Beginning Balance | - | - | - | - | 4,547,636 | 2,247,137 | 1,941,675 | 1,631,168 |
| Interest Expense | - | - | - | - | 40,206 | 35,243 | 30,198 | 25,070 |
| Payments | - | - | - | - | (2,340,705) | (340,705) | (340,705) | (1,656,238) |
| Ending Balance | - | - | - | 4,547,636 | 2,247,137 | 1,941,675 | 1,631,168 | - |
| **Restructured Bank of the Sierra** | | | | | | | | |
| Beginning Balance | - | - | - | - | 2,552,153 | 2,529,283 | 2,506,209 | 2,482,930 |
| Interest Expense | - | - | - | - | 22,589 | 22,386 | 22,180 | 21,973 |
| Payments | - | - | - | - | (45,459) | (45,459) | (45,459) | (45,459) |
| Ending Balance | - | - | - | 2,552,153 | 2,529,283 | 2,506,209 | 2,482,930 | 2,459,443 |
| **Restructured Equipment Loans** | | | | | | | | |
| Beginning Balance | - | - | - | - | 10,442,037 | 8,968,666 | 7,793,215 | 6,760,819 |
| Interest Expense | - | - | - | - | 142,018 | 123,291 | 105,847 | 90,308 |
| Payments | - | - | - | - | (1,615,389) | (1,298,741) | (1,138,244) | (964,983) |
| Ending Balance | - | - | - | 10,442,037 | 8,968,666 | 7,793,215 | 6,760,819 | 5,886,143 |
| Future Buy Out Amounts (excl from above) | | | | 6,152,377 | 4,915,912 | 4,604,692 | 4,312,576 | 3,485,050 |
| **Jacobus Pino Note** | | | | | | | | |
| Beginning Balance | - | - | - | - | 148,104 | 84,710 | 21,197 | - |
| Interest Expense | - | - | - | - | 238 | 119 | 13 | - |
| Payments | - | - | - | - | (63,632) | (63,632) | (21,211) | - |
| Ending Balance | - | - | - | 148,104 | 84,710 | 21,197 | - | - |
| **Priority Tax Claims** | | | | | | | | |
| Beginning Balance | - | - | - | - | 23,999 | - | - | - |
| Interest Expense | - | - | - | - | - | - | - | - |
| Payments | - | - | - | - | (23,999) | - | - | - |
| Ending Balance | - | - | - | 23,999 | - | - | - | - |
| **Union Claim** | | | | | | | | |
| Beginning Balance | - | - | - | - | 880,025 | 770,021 | 660,018 | 550,015 |
| Interest Expense | - | - | - | - | - | - | - | - |
| Payments | - | - | - | - | (110,003) | (110,003) | (110,003) | (110,003) |
| Ending Balance | - | - | - | 880,025 | 770,021 | 660,018 | 550,015 | 440,012 |
| **General Unsecured Claims** | | | | | | | | |
| Beginning Balance | - | - | - | - | 25,000,000 | 25,255,868 | 25,514,355 | 25,775,487 |
| Interest Expense | - | - | - | - | 255,868 | 258,487 | 261,132 | 263,805 |
| Payments | - | - | - | - | - | - | - | - |
| Ending Balance | - | - | - | 25,000,000 | 25,255,868 | 25,514,355 | 25,775,487 | 26,039,292 |

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEBT ROLL FORWARDS** | | | | | | | | | | | |
| **Restructured PNC Bank** | | | | | | | | | | | |
| Beginning Balance | - | 4,547,636 | - | - | - | - | - | - | - | - | - |
| Interest Expense | - | 130,717 | - | - | - | - | - | - | - | - | - |
| Payments | - | (4,678,352) | - | - | - | - | - | - | - | - | - |
| Ending Balance | | 4,547,636 | - | - | - | - | - | - | - | - | - |
| **Restructured Bank of the Sierra** | | | | | | | | | | | |
| Beginning Balance | - | 2,552,153 | 2,459,443 | 2,363,388 | 2,263,865 | 2,160,751 | 2,053,914 | 1,943,221 | 1,828,533 | 1,709,706 | |
| Interest Expense | - | 89,128 | 85,782 | 82,315 | 78,722 | 75,001 | 71,144 | 67,149 | 63,010 | 58,721 | |
| Payments | - | (181,837) | (181,837) | (181,837) | (181,837) | (181,837) | (181,837) | (181,837) | (181,837) | (181,837) | |
| Ending Balance | | 2,552,153 | 2,459,443 | 2,363,388 | 2,263,865 | 2,160,751 | 2,053,914 | 1,943,221 | 1,828,533 | 1,709,706 | 1,586,590 |
| **Restructured Equipment Loans** | | | | | | | | | | | |
| Beginning Balance | - | 10,442,037 | 5,886,143 | 4,034,531 | 2,505,847 | 1,070,976 | (0) | (0) | (0) | (0) | |
| Interest Expense | - | 461,464 | 266,818 | 180,160 | 97,173 | 30,287 | 0 | 0 | 0 | 0 | |
| Payments | - | (5,017,357) | (2,118,430) | (1,708,844) | (1,532,044) | (1,101,263) | (0) | - | - | - | |
| Ending Balance | | 10,442,037 | 5,886,143 | 4,034,531 | 2,505,847 | 1,070,976 | (0) | (0) | (0) | (0) | (0) |
| Future Buy Out Amounts (excl from above) | | 6,152,377 | 3,485,050 | 1,864,110 | 1,864,110 | 1,592,739 | 1,387,029 | 0 | 0 | 0 | 0 |
| **Jacobus Pino Note** | | | | | | | | | | | |
| Beginning Balance | - | 148,104 | - | - | - | - | - | - | - | - | |
| Interest Expense | - | 370 | - | - | - | - | - | - | - | - | |
| Payments | - | (148,475) | - | - | - | - | - | - | - | - | |
| Ending Balance | | 148,104 | - | - | - | - | - | - | - | - | - |
| **Priority Tax Claims** | | | | | | | | | | | |
| Beginning Balance | - | 23,999 | - | - | - | - | - | - | - | - | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | |
| Payments | - | (23,999) | - | - | - | - | - | - | - | - | |
| Ending Balance | | 23,999 | - | - | - | - | - | - | - | - | - |
| **Union Claim** | | | | | | | | | | | |
| Beginning Balance | - | 880,025 | 440,012 | - | (0) | (0) | (0) | (0) | (0) | (0) | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | |
| Payments | - | (440,012) | (440,012) | (0) | - | - | - | - | - | - | |
| Ending Balance | | 880,025 | 440,012 | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **General Unsecured Claims** | | | | | | | | | | | |
| Beginning Balance | - | 25,000,000 | 26,039,292 | 27,121,789 | 23,704,255 | 20,144,649 | 16,437,063 | 12,575,348 | 8,553,094 | 4,363,629 | |
| Interest Expense | - | 1,039,292 | 1,082,497 | 1,043,131 | 901,058 | 753,080 | 598,949 | 438,411 | 271,199 | 97,036 | |
| Payments | - | - | - | (4,460,665) | (4,460,665) | (4,460,665) | (4,460,665) | (4,460,665) | (4,460,665) | (4,460,665) | |
| Ending Balance | | 25,000,000 | 26,039,292 | 27,121,789 | 23,704,255 | 20,144,649 | 16,437,063 | 12,575,348 | 8,553,094 | 4,363,629 | (0) |

Exhibit 1, Page 13

Mowbray's Tree Service, Inc.
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **DEBT ROLLFORWARDS - Restructured Equipment Loans** | | | | | | | | |
| **Albach** | | | | | | | | |
| Beginning Balance | - | - | - | - | 81,500 | 77,693 | 73,860 | 69,999 |
| Interest Expense | - | - | - | - | 569 | 542 | 515 | 487 |
| Payments | - | - | - | - | (4,376) | (4,376) | (4,376) | (4,376) |
| Ending Balance | - | - | - | 81,500 | 77,693 | 73,860 | 69,999 | 66,111 |
| Future Buy Out Amounts (excl from above) | - | - | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| **Ally** | | | | | | | | |
| Beginning Balance | - | - | - | - | 286,081 | 273,495 | 260,742 | 247,820 |
| Interest Expense | - | - | - | - | 3,719 | 3,552 | 3,383 | 3,212 |
| Payments | - | - | - | - | (16,305) | (16,305) | (16,305) | (16,305) |
| Ending Balance | - | - | - | 286,081 | 273,495 | 260,742 | 247,820 | 234,726 |
| **Altec** | | | | | | | | |
| Beginning Balance | - | - | - | - | 3,227,432 | 2,486,583 | 1,780,614 | 1,128,050 |
| Interest Expense | - | - | - | - | 52,039 | 39,227 | 27,158 | 16,597 |
| Payments | - | - | - | - | (792,888) | (745,196) | (679,721) | (523,442) |
| Ending Balance | - | - | - | 3,227,432 | 2,486,583 | 1,780,614 | 1,128,050 | 621,205 |
| Future Buy Out Amounts (excl from above) | - | - | - | 3,770,220 | 2,999,945 | 2,688,725 | 2,458,302 | 1,722,240 |
| **Bank of America** | | | | | | | | |
| Beginning Balance | - | - | - | - | 4,526,707 | 4,298,899 | 4,067,962 | 3,833,852 |
| Interest Expense | - | - | - | - | 60,867 | 57,738 | 54,565 | 51,349 |
| Payments | - | - | - | - | (288,675) | (288,675) | (288,675) | (288,675) |
| Ending Balance | - | - | - | 4,526,707 | 4,298,899 | 4,067,962 | 3,833,852 | 3,596,526 |
| Future Buy Out Amounts (excl from above) | - | - | - | 1,712,810 | 1,712,810 | 1,712,810 | 1,712,810 | 1,712,810 |
| **FNB** | | | | | | | | |
| Beginning Balance | - | - | - | - | 66,882 | 41,366 | 15,449 | 0 |
| Interest Expense | - | - | - | - | 912 | 512 | 116 | 0 |
| Payments | - | - | - | - | (26,428) | (26,428) | (15,565) | - |
| Ending Balance | - | - | - | 66,882 | 41,366 | 15,449 | 0 | 0 |
| Future Buy Out Amounts (excl from above) | - | - | - | 122,310 | 122,310 | 122,310 | 91,463 | 0 |
| **Ford** | | | | | | | | |
| Beginning Balance | - | - | - | - | 1,546,179 | 1,477,859 | 1,408,663 | 1,338,581 |
| Interest Expense | - | - | - | - | 19,431 | 18,556 | 17,670 | 16,772 |
| Payments | - | - | - | - | (87,751) | (87,751) | (87,751) | (87,751) |
| Ending Balance | - | - | - | 1,546,179 | 1,477,859 | 1,408,663 | 1,338,581 | 1,267,602 |

**Mowbray's Tree Service, Inc.**

Financial Projections

*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEBT ROLLFORWARDS - Restructured Equipment Loans** | | | | | | | | | | | |
| **Albach** | | | | | | | | | | | |
| Beginning Balance | - | 81,500 | 66,111 | 50,279 | 33,992 | 17,237 | - | - | - | - | - |
| Interest Expense | - | 2,113 | 1,671 | 1,216 | 748 | 266 | - | - | - | - | - |
| Payments | - | (17,503) | (17,503) | (17,503) | (17,503) | (17,503) | - | - | - | - | - |
| Ending Balance | 81,500 | 66,111 | 50,279 | 33,992 | 17,237 | - | - | - | - | - | - |
| Future Buy Out Amounts (excl from above) | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | - | - | - | - | - |
| **Ally** | | | | | | | | | | | |
| Beginning Balance | - | 286,081 | 234,726 | 180,595 | 123,537 | 63,394 | (0) | (0) | (0) | (0) | |
| Interest Expense | - | 13,866 | 11,089 | 8,163 | 5,078 | 1,827 | 0 | - | - | - | |
| Payments | - | (65,221) | (65,221) | (65,221) | (65,221) | (65,221) | (0) | - | - | - | |
| Ending Balance | 286,081 | 234,726 | 180,595 | 123,537 | 63,394 | (0) | (0) | (0) | (0) | (0) | |
| **Altec** | | | | | | | | | | | |
| Beginning Balance | - | 3,227,432 | 621,205 | 137,799 | 52,544 | 0 | 0 | 0 | 0 | 0 | |
| Interest Expense | - | 135,021 | 18,364 | 6,928 | 1,230 | 0 | 0 | 0 | 0 | 0 | |
| Payments | - | (2,741,247) | (501,770) | (92,184) | (53,774) | - | - | - | - | - | |
| Ending Balance | 3,227,432 | 621,205 | 137,799 | 52,544 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Future Buy Out Amounts (excl from above) | 3,770,220 | 1,722,240 | 101,300 | 101,300 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Bank of America** | | | | | | | | | | | |
| Beginning Balance | - | 4,526,707 | 3,596,526 | 2,614,169 | 1,576,710 | 621,531 | (0) | (0) | (0) | (0) | |
| Interest Expense | - | 224,520 | 172,344 | 117,241 | 61,132 | 17,772 | - | - | - | - | |
| Payments | - | (1,154,701) | (1,154,701) | (1,154,701) | (1,016,311) | (639,303) | - | - | - | - | |
| Ending Balance | 4,526,707 | 3,596,526 | 2,614,169 | 1,576,710 | 621,531 | (0) | (0) | (0) | (0) | (0) | |
| Future Buy Out Amounts (excl from above) | 1,712,810 | 1,712,810 | 1,712,810 | 1,712,810 | 1,542,739 | 1,337,029 | - | - | - | - | |
| **FNB** | | | | | | | | | | | |
| Beginning Balance | - | 66,882 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Interest Expense | - | 1,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Payments | - | (68,422) | - | - | - | - | - | - | - | - | |
| Ending Balance | 66,882 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Future Buy Out Amounts (excl from above) | 122,310 | - | - | - | - | - | - | - | - | - | |
| **Ford** | | | | | | | | | | | |
| Beginning Balance | - | 1,546,179 | 1,267,602 | 974,475 | 666,040 | 341,495 | 0 | 0 | 0 | 0 | |
| Interest Expense | - | 72,428 | 57,879 | 42,569 | 26,461 | 9,510 | 0 | 0 | 0 | 0 | |
| Payments | - | (351,005) | (351,005) | (351,005) | (351,005) | (351,005) | - | - | - | - | |
| Ending Balance | 1,546,179 | 1,267,602 | 974,475 | 666,040 | 341,495 | 0 | 0 | 0 | 0 | 0 | |

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **DEBT ROLLFORWARDS - Restructured Equipment Loans** | | | | | | | | |
| **GM** | | | | | | | | |
| Beginning Balance | - | - | - | - | 121,389 | 116,156 | 110,844 | 105,450 |
| Interest Expense | - | - | - | - | 1,825 | 1,745 | 1,664 | 1,581 |
| Payments | - | - | - | - | (7,058) | (7,058) | (7,058) | (7,058) |
| Ending Balance | - | - | - | 121,389 | 116,156 | 110,844 | 105,450 | 99,973 |
| **Hanmi** | | | | | | | | |
| Beginning Balance | - | - | - | - | 98,750 | 39,500 | - | - |
| Interest Expense | - | - | - | - | - | - | - | - |
| Payments | - | - | - | - | (59,250) | (39,500) | - | - |
| Ending Balance | - | - | - | 98,750 | 39,500 | - | - | - |
| **John Deere** | | | | | | | | |
| Beginning Balance | - | - | - | - | 145,533 | 109,828 | 73,674 | 37,067 |
| Interest Expense | - | - | - | - | 1,671 | 1,223 | 769 | 309 |
| Payments | - | - | - | - | (37,376) | (37,376) | (37,376) | (37,376) |
| Ending Balance | - | - | - | 145,533 | 109,828 | 73,674 | 37,067 | - |
| **Pathward** | | | | | | | | |
| Beginning | - | - | - | - | 327,154 | 39,313 | 0 | 0 |
| Interest Expense | - | - | - | - | 774 | 98 | 0 | 0 |
| Payments | - | - | - | - | (288,616) | (39,411) | 0 | 0 |
| Ending | - | - | - | 327,154 | 39,313 | 0 | 0 | 0 |
| Future Buy Out Amounts (excl from above) | - | - | - | 437,081 | - | - | - | - |
| **US Bank** | | | | | | | | |
| Beginning | - | - | - | - | 14,430 | 7,975 | 1,408 | - |
| Interest Expense | - | - | - | - | 210 | 99 | 8 | (0) |
| Payments | - | - | - | - | (6,665) | (6,665) | (1,416) | - |
| Ending | - | - | - | 14,430 | 7,975 | 1,408 | - | (0) |
| Future Buy Out Amounts (excl from above) | - | - | - | 59,955 | 30,847 | 30,847 | - | - |

Exhibit 1, Page 16

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEBT ROLLFORWARDS - Restructured Equipment Loans** | | | | | | | | | | | |
| **GM** | | | | | | | | | | | |
| Beginning Balance | - | 121,389 | 99,973 | 77,213 | 53,025 | 27,319 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | - | 6,815 | 5,471 | 4,042 | 2,525 | 911 | - | - | - | - | - |
| Payments | - | (28,230) | (28,230) | (28,230) | (28,230) | (28,230) | | | | | |
| Ending Balance | 121,389 | 99,973 | 77,213 | 53,025 | 27,319 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Hanmi** | | | | | | | | | | | |
| Beginning Balance | - | 98,750 | - | - | - | - | - | - | - | - | - |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - |
| Payments | - | (98,750) | - | - | - | - | - | - | - | - | - |
| Ending Balance | 98,750 | - | - | - | - | - | - | - | - | - | - |
| **John Deere** | | | | | | | | | | | |
| Beginning Balance | - | 145,533 | - | - | - | - | - | - | - | - | - |
| Interest Expense | - | 3,972 | - | - | - | - | - | - | - | - | - |
| Payments | - | (149,504) | - | - | - | - | - | - | - | - | - |
| Ending Balance | 145,533 | - | - | - | - | - | - | - | - | - | - |
| **Pathward** | | | | | | | | | | | |
| Beginning | - | 327,154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | - | 873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payments | - | (328,027) | - | - | - | - | - | - | - | - | - |
| Ending | 327,154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Future Buy Out Amounts (excl from above) | 437,081 | - | - | - | - | - | - | - | - | - | - |
| **US Bank** | | | | | | | | | | | |
| Beginning | - | 14,430 | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Expense | - | 317 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Payments | - | (14,747) | - | - | - | - | - | - | - | - | - |
| Ending | 14,430 | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Future Buy Out Amounts (excl from above) | 59,955 | - | - | - | - | - | - | - | - | - | - |

Exhibit 1, Page 17

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **TOTAL REVENUES BREAKDOWN** | | | | | | | | |
| **Tree Service Revenues** | | | | | | | | |
| Customer 1 | - | - | - | - | - | - | - | - |
| Customer 2 | (26) | - | - | - | - | - | - | - |
| Customer 3 | 800,420 | 770,514 | 1,147,500 | 1,147,500 | 1,147,500 | 1,147,500 | 1,147,500 | 1,147,500 |
| Customer 4 | 840,299 | 787,428 | 790,911 | 790,911 | 790,911 | 790,911 | 790,911 | 790,911 |
| Customer 5 | 71,814 | - | - | - | 111,325 | 111,325 | 111,325 | 111,325 |
| Customer 6 | 1,053,010 | 867,449 | - | - | - | - | - | - |
| Other Customers | 238,630 | 278,760 | 279,048 | 279,048 | 279,048 | 279,048 | 279,048 | 279,048 |
| **Total Tree Service Revenues** | 3,004,146 | 2,704,151 | 2,217,459 | 2,217,459 | 2,328,784 | 2,328,784 | 2,328,784 | 2,328,784 |
| **Pino Mgmt. Fees / Leases** | | | | | | | | |
| Mgmt Fee - Administrative Support | 289,800 | 243,200 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| Mgmt Fee - Computer and Telecom Charges | 130,836 | 129,104 | 129,970 | 129,970 | 129,970 | 129,970 | 129,970 | 129,970 |
| Equipment Leases + Other Vehicle Charges | 2,158,333 | 2,312,047 | 2,302,816 | 2,302,816 | 2,302,816 | 2,302,816 | 2,302,816 | 2,302,816 |
| **Total Pino Mgmt. Fees / Leases** | 2,578,968 | 2,684,351 | 2,582,786 | 2,582,786 | 2,582,786 | 2,582,786 | 2,582,786 | 2,582,786 |
| **Phoenix Mgmt. Fees / Leases** | | | | | | | | |
| Mgmt Fee - Administrative Support | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 |
| Mgmt Fee - Computer and Healthcare Charges | 13,625 | 12,161 | 12,893 | 12,893 | 12,893 | 12,893 | 12,893 | 12,893 |
| Equipment Leases + Other Vehicle Charges | 176,344 | 153,197 | 50,628 | 50,628 | 50,628 | 50,628 | 50,628 | 50,628 |
| **Total Phoenix Mgmt. Fees / Leases** | 231,969 | 207,358 | 105,521 | 105,521 | 105,521 | 105,521 | 105,521 | 105,521 |
| | | | | | | | | |
| **AFFILIATE NOTES RECEIVABLE ROLLFORWARDS** | | | | | | | | |
| **Pino Tree Services** | | | | | | | | |
| Beginning Balance | 5,983,824 | 5,307,006 | 5,022,286 | 5,022,286 | 5,022,286 | 4,450,405 | 3,863,380 | 3,260,811 |
| Interest Income | 470,475 | 164,682 | 131,835 | 131,835 | 126,860 | 111,716 | 96,172 | 80,216 |
| Payments | (1,147,294) | (449,402) | (131,835) | (131,835) | (698,741) | (698,741) | (698,741) | (698,741) |
| Ending Balance | 5,307,006 | 5,022,286 | 5,022,286 | 5,022,286 | 4,450,405 | 3,863,380 | 3,260,811 | 2,642,285 |
| **Phoenix Traffic Management** | | | | | | | | |
| Beginning Balance | 2,461,853 | 2,435,646 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 |
| Interest Income | 58,413 | 49,427 | 56,437 | 56,437 | 56,437 | 56,437 | 56,437 | 56,437 |
| Payments | (84,620) | (108,771) | (56,437) | (56,437) | (56,437) | (56,437) | (56,437) | (56,437) |
| Ending Balance | 2,435,646 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 |

Exhibit 1, Page 18

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REVENUES BREAKDOWN** | | | | | | | | | | | |
| **Tree Service Revenues** | | | | | | | | | | | |
| Customer 1 | 16,447,866 | - | - | - | - | - | - | - | - | - | - |
| Customer 2 | 5,872,538 | (26) | - | - | - | - | - | - | - | - | - |
| Customer 3 | 5,337,432 | 3,865,934 | 4,590,000 | 4,590,000 | 4,590,000 | 4,590,000 | 4,590,000 | 4,590,000 | 4,590,000 | 4,590,000 | 4,590,000 |
| Customer 4 | 3,071,499 | 3,209,549 | 3,163,644 | 3,163,644 | 3,163,644 | 3,163,644 | 3,163,644 | 3,163,644 | 3,163,644 | 3,163,644 | 3,163,644 |
| Customer 5 | - | 71,814 | 445,299 | 445,299 | 445,299 | 445,299 | 445,299 | 445,299 | 445,299 | 445,299 | 445,299 |
| Customer 6 | - | 1,920,458 | - | - | - | - | - | - | - | - | - |
| Other Customers | 1,148,033 | 1,075,486 | 1,116,192 | 1,116,192 | 1,116,192 | 1,116,192 | 1,116,192 | 1,116,192 | 1,116,192 | 1,116,192 | 1,116,192 |
| **Total Tree Service Revenues** | 31,877,368 | 10,143,215 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 | 9,315,135 |
| **Pino Mgmt. Fees / Leases** | | | | | | | | | | | |
| Mgmt Fee - Administrative Support | | 833,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 |
| Mgmt Fee - Computer and Telecom Charges | | 519,879 | 519,879 | 519,879 | 519,879 | 519,879 | 519,879 | 519,879 | 519,879 | 519,879 | 519,879 |
| Equipment Leases + Other Vehicle Charges | | 9,076,011 | 9,211,264 | 9,211,264 | 9,211,264 | 9,211,264 | 9,211,264 | 9,211,264 | 9,211,264 | 9,211,264 | 9,211,264 |
| **Total Pino Mgmt. Fees / Leases** | | 10,428,890 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 | 10,331,143 |
| **Phoenix Mgmt. Fees / Leases** | | | | | | | | | | | |
| Mgmt Fee - Administrative Support | | 168,000 | 168,000 | 168,000 | 168,000 | 168,000 | 168,000 | 168,000 | 168,000 | 168,000 | 168,000 |
| Mgmt Fee - Computer and Healthcare Charges | | 51,572 | 51,572 | 51,572 | 51,572 | 51,572 | 51,572 | 51,572 | 51,572 | 51,572 | 51,572 |
| Equipment Leases + Other Vehicle Charges | | 430,797 | 202,512 | 202,512 | 202,512 | 202,512 | 202,512 | 202,512 | 202,512 | 202,512 | 202,512 |
| **Total Phoenix Mgmt. Fees / Leases** | | 650,369 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 | 422,084 |
| **AFFILIATE NOTES RECEIVABLE ROLLFORWARDS** | | | | | | | | | | | |
| **Pino Tree Services** | | | | | | | | | | | |
| Beginning Balance | | 5,983,824 | 5,022,286 | 2,642,285 | - | - | - | - | - | - | - |
| Interest Income | | 898,827 | 414,964 | 152,680 | - | - | - | - | - | - | - |
| Payments | | (1,860,365) | (2,794,965) | (2,794,965) | - | - | - | - | - | - | - |
| Ending Balance | | 5,022,286 | 2,642,285 | - | - | - | - | - | - | - | - |
| **Phoenix Traffic Management** | | | | | | | | | | | |
| Beginning Balance | | 2,461,853 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 |
| Interest Income | | 220,714 | 225,749 | 225,749 | 225,749 | 225,749 | 225,749 | 225,749 | 225,749 | 225,749 | 225,749 |
| Payments | | (306,266) | (225,749) | (225,749) | (225,749) | (225,749) | (225,749) | (225,749) | (225,749) | (225,749) | (225,749) |
| Ending Balance | | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 | 2,376,302 |

Exhibit 1, Page 19

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **INCOME TAX CALCULATIONS** | | | | | | | | |
| | | | | | | | | |
| **Taxes = CA LLC & S-Corp Income Tax Expense** | | | | | | | | |
| Operating Income | 287,277 | (111,818) | (37,105) | (8,176,356) | 1,138,135 | 1,333,788 | 1,232,238 | 1,041,254 |
| Depreciation & Amortization | (1,346,511) | (975,819) | (816,092) | (629,328) | (86,595) | (112,166) | (116,540) | (129,163) |
| Interest (Expense) Income | 319,686 | (503,569) | (759,896) | (744,090) | (277,621) | (271,372) | (266,762) | (264,503) |
| Taxable Income | (739,548) | (1,591,206) | (1,613,092) | (9,549,774) | 773,919 | 950,250 | 848,936 | 647,588 |
| CA LLC & S-Corp Tax Rate | 0.0% | 0.0% | 0.0% | 0.0% | 1.5% | 1.5% | 1.5% | 1.5% |
| Income Taxes = CA LLC & S-Corp Income Tax Exp | - | - | - | - | 11,609 | 14,254 | 12,734 | 9,714 |
| | | | | | | | | |
| | | | | | | | | |
| **Flow Through Taxable Income and NOLs** | | | | | | | | |
| Debtor Net Income | (739,548) | (1,591,206) | (1,613,092) | (9,549,774) | 762,310 | 935,996 | 836,202 | 637,874 |
| Direct Charges to Equity | - | - | - | - | - | - | - | - |
| Pino Net Income | (69,940) | (1,503,222) | 1,114,636 | (894,942) | 698,870 | (779,521) | 1,804,823 | (354,341) |
| Debtor Flow Through Taxable Income | (809,488) | (3,094,428) | (498,456) | (10,444,717) | 1,461,180 | 156,476 | 2,641,024 | 283,533 |
| Owner Personal Income | 320,608 | (418,307) | 83,081 | (75,343) | 27,729 | (54,015) | 96,842 | (28,904) |
| Personal Taxable Income | (488,880) | (3,512,735) | (415,375) | (10,520,059) | 1,488,910 | 102,461 | 2,737,866 | 254,629 |
| Maximum % Applied to NOL | 100.0% | 100.0% | 100.0% | 100.0% | 80.0% | 80.0% | 80.0% | 80.0% |
| Personal Taxable Income Applied to NOL | (488,880) | (3,512,735) | (415,375) | (10,520,059) | 1,191,128 | 81,969 | 2,190,293 | 203,703 |
| Personal Taxable Income Subject to Taxes | - | - | (0) | - | 297,782 | 20,492 | 547,573 | 50,926 |
| | | | | | | | | |
| Beginning NOL | (9,812,805) | (10,301,685) | (13,814,420) | (14,229,794) | (24,749,854) | (23,558,726) | (23,476,757) | (21,286,465) |
| Personal Taxable Income Applied to NOL | (488,880) | (3,512,735) | (415,375) | (10,520,059) | 1,191,128 | 81,969 | 2,190,293 | 203,703 |
| Ending NOL | (10,301,685) | (13,814,420) | (14,229,794) | (24,749,854) | (23,558,726) | (23,476,757) | (21,286,465) | (21,082,761) |
| | | | | | | | | |
| **Tax Distributions to Owner for Flow Through Taxes** | | | | | | | | |
| Total Debtor Flow Through Taxable Income | (809,488) | (3,094,428) | (498,456) | (10,444,717) | 1,461,180 | 156,476 | 2,641,024 | 283,533 |
| % NOT Applied to NOL | 0.0% | 0.0% | 0.0% | 0.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| Debtor Flow Through Taxable Income Subject to Taxes | 0 | - | (0) | - | 292,236 | 31,295 | 528,205 | 56,707 |
| Estimated Personal Tax Rate | 0.0% | 0.0% | 0.0% | 0.0% | 49.3% | 49.3% | 49.3% | 49.3% |
| Tax Distributions Due to Owner | - | - | - | - | 144,072 | 15,428 | 260,405 | 27,956 |
| | | | | | | | | |
| Beginning Tax Distributions Due to Owner | 1,227,047 | 1,227,047 | 1,227,047 | 1,227,047 | 1,227,047 | 144,072 | 15,428 | 260,405 |
| Tax Distributions Due to Owner | - | - | - | - | 144,072 | 15,428 | 260,405 | 27,956 |
| Tax Distributions to Owner | - | - | - | - | (1,227,047) | (144,072) | (15,428) | (260,405) |
| Ending Tax Distributions Due to Owner | 1,227,047 | 1,227,047 | 1,227,047 | 1,227,047 | 144,072 | 15,428 | 260,405 | 27,956 |

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME TAX CALCULATIONS** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Taxes = CA LLC & S-Corp Income Tax Expense** | | | | | | | | | | | |
| Operating Income | (8,038,001) | 4,745,415 | 4,200,130 | 4,423,931 | 3,978,597 | 4,261,851 | 4,388,156 | 4,341,982 | 4,295,297 | 4,248,098 | |
| Depreciation & Amortization | (3,767,750) | (444,465) | (703,822) | (703,417) | (628,553) | (581,591) | (681,708) | (623,893) | (544,291) | (475,466) | |
| Interest (Expense) Income | (1,687,869) | (1,080,258) | (1,056,668) | (1,079,857) | (851,206) | (632,618) | (444,345) | (279,812) | (108,460) | 69,992 | |
| Taxable Income | (13,493,620) | 3,220,692 | 2,439,640 | 2,640,656 | 2,498,838 | 3,047,641 | 3,262,103 | 3,438,277 | 3,642,546 | 3,842,623 | |
| CA LLC & S-Corp Tax Rate | 0.0% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | |
| Income Taxes = CA LLC & S-Corp Income Tax Exp | - | 48,310 | 36,595 | 39,610 | 37,483 | 45,715 | 48,932 | 51,574 | 54,638 | 57,639 | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Flow Through Taxable Income and NOLs** | | | | | | | | | | | |
| Debtor Net Income | (13,493,620) | 3,172,382 | 2,403,045 | 2,601,046 | 2,461,355 | 3,001,926 | 3,213,172 | 3,386,702 | 3,587,908 | 3,784,984 | |
| Direct Charges to Equity | - | - | - | - | - | - | - | - | 0 | 0 | |
| Pino Net Income | (1,353,468) | 1,369,831 | 1,473,834 | 1,467,909 | 1,307,435 | 1,142,677 | 973,504 | 905,976 | 759,655 | 594,076 | |
| Debtor Flow Through Taxable Income | (14,847,088) | 4,542,213 | 3,876,879 | 4,068,956 | 3,768,791 | 4,144,603 | 4,186,676 | 4,292,678 | 4,347,563 | 4,379,060 | |
| Owner Personal Income | (89,961) | 41,653 | 47,118 | 47,118 | 47,118 | 47,118 | 54,019 | 57,312 | 57,312 | 57,312 | |
| Personal Taxable Income | (14,937,049) | 4,583,866 | 3,923,997 | 4,116,074 | 3,815,909 | 4,191,721 | 4,240,695 | 4,349,990 | 4,404,875 | 4,436,373 | |
| Maximum % Applied to NOL | 100.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 0.0% | |
| Personal Taxable Income Applied to NOL | (14,937,049) | 3,667,093 | 3,139,198 | 3,292,859 | 3,052,727 | 3,353,377 | 3,392,556 | 3,479,992 | 1,372,053 | - | |
| Personal Taxable Income Subject to Taxes | - | 916,773 | 784,799 | 823,215 | 763,182 | 838,344 | 848,139 | 869,998 | 3,032,822 | 4,436,373 | |
| | | | | | | | | | | | |
| Beginning NOL | (9,812,805) | (24,749,854) | (21,082,761) | (17,943,564) | (14,650,705) | (11,597,978) | (8,244,601) | (4,852,045) | (1,372,053) | - | |
| Personal Taxable Income Applied to NOL | (14,937,049) | 3,667,093 | 3,139,198 | 3,292,859 | 3,052,727 | 3,353,377 | 3,392,556 | 3,479,992 | 1,372,053 | - | |
| Ending NOL | (24,749,854) | (21,082,761) | (17,943,564) | (14,650,705) | (11,597,978) | (8,244,601) | (4,852,045) | (1,372,053) | - | - | |
| | | | | | | | | | | | |
| **Tax Distributions to Owner for Flow Through Taxes** | | | | | | | | | | | |
| Total Debtor Flow Through Taxable Income | (14,847,088) | 4,542,213 | 3,876,879 | 4,068,956 | 3,768,791 | 4,144,603 | 4,186,676 | 4,292,678 | 4,347,563 | 4,379,060 | |
| % NOT Applied to NOL | 0.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 68.4% | 100.0% | |
| Debtor Flow Through Taxable Income Subject to Taxes | 0 | 908,443 | 775,376 | 813,791 | 753,758 | 828,921 | 837,335 | 858,536 | 2,972,116 | 4,379,060 | |
| Estimated Personal Tax Rate | 0.0% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | |
| Tax Distributions Due to Owner | - | 447,862 | 382,260 | 401,199 | 371,603 | 408,658 | 412,806 | 423,258 | 1,465,253 | 2,158,877 | |
| | | | | | | | | | | | |
| Beginning Tax Distributions Due to Owner | 1,227,047 | 1,227,047 | 27,956 | 25,364 | 31,199 | (4,744) | 24,797 | 32,430 | 36,241 | 185,513 | |
| Tax Distributions Due to Owner | - | 447,862 | 382,260 | 401,199 | 371,603 | 408,658 | 412,806 | 423,258 | 1,465,253 | 2,158,877 | |
| Tax Distributions to Owner | - | (1,646,953) | (384,852) | (395,364) | (407,546) | (379,117) | (405,174) | (419,447) | (1,315,981) | (2,155,604) | |
| Ending Tax Distributions Due to Owner | 1,227,047 | 27,956 | 25,364 | 31,199 | (4,744) | 24,797 | 32,430 | 36,241 | 185,513 | 188,786 | |

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

**FINANCIAL PROJECTIONS**

The financial projections have been developed based on the Debtor's current business conditions and projected operating performance ("Financial Projections"). The financial information for 2024 is unaudited. The Financial Projections include the years beginning in 2025 through the duration of the plan (the "Projection Period").

The Financial Projections were prepared by the Debtor's management with the assistance of the Debtor's restructuring advisors and are based upon a number of assumptions made with respect to the future performance of the Debtor's operations. Although the Financial Projections were prepared in good faith with reasonable assumptions, there can be no assurance the projected financial performance will be realized. As described in detail in the Disclosure Statement, a variety of risk factors could affect the Debtor's actual financial performance versus the Financial Projections. Accordingly, the Financial Projections should be reviewed in conjunction with consideration of the risk factors set forth in the Disclosure Statement and the assumptions described therein, including all relevant qualifications and footnotes. Additionally, the Debtor does not anticipate that it will, and it disclaims any obligation to, furnish updated projections to the holders of Claims or Equity Interests after the date of the Disclosure Statement, or to otherwise make such information public.

The Debtor believes that the *Plan of Reorganization of The Original Mowbray's Tree Service, Inc. Pursuant to Chapter 11 of the Bankruptcy Code* (the "Plan") meets the feasibility requirements set forth in section 1129(a)(11) of the Bankruptcy Code, as Confirmation is not likely to be followed by liquidation or the need for further financial reorganization of the Debtor or any successor under the Plan. In connection with the formulation and development of the Plan and for the purposes of determining whether the Plan would satisfy this feasibility standard, the Debtor analyzed its ability to satisfy its financial obligations while maintaining sufficient liquidity and capital resources.

The Financial Projections were not prepared with a view toward compliance with published guidelines of the United States Securities and Exchange Commission or guidelines established by the American Institute of Certified Public Accountants for preparation and presentation of prospective financial information. An independent auditor has not examined, compiled, or performed any procedures with respect to the prospective financial information contained in these Financial Projections and, accordingly, neither the Debtor nor any independent auditor has expressed an opinion or any other form of assurance on such information or the ability of the Debtor to meet the Financial Projections. The Debtor's independent auditor assumes no responsibility for, and denies any association with, the prospective financial information.

<u>Principal Assumptions for Financial Projections</u>

The Financial Projections are based on, and assume the successful implementation of, the Debtor's long-term business plan. Both the business plan and the Financial Projections reflect numerous assumptions, including various assumptions regarding the anticipated future performance of the Reorganized Debtor, emergence from Chapter 11 bankruptcy, its ability to retain existing customer contracts, gain new customer contracts, industry performance, general business and economic conditions, and other matters, many of which are beyond the control of the Debtor, including but not limited to weather patterns and wildfires. Therefore, although the Financial Projections are necessarily presented with numerical specificity, the actual results achieved during the Projection Period may vary from the projected results. These variations may be material. Accordingly, no representation can be or is being made with respect to the accuracy of the Financial Projections or the ability of the Reorganized Debtor to achieve the projected results.

While the Debtor believes that the Financial Projections are based on reasonable assumptions within the bounds of their knowledge of their business and operations, parties in interest are cautioned that any such forward-looking statements are not guarantees of future performance, and involve risks and uncertainties, and that actual results may differ materially from those contemplated by such forward-looking statements.

In deciding whether to vote to accept or reject the Plan, Holders of Claims entitled to vote to accept or reject the Plan must make their own determinations as to the reasonableness of such assumptions and the reliability of the Financial Projections.

<u>Safe Harbor Under the Private Securities Litigation Reform Act of 1995</u>

The Financial Projections contain statements which constitute "forward-looking statements" within the meaning of the Securities Act and the United States Securities Exchange Act of 1934. Forward-looking statements in the Financial Projections include the intent, belief, or current expectations of the Debtor and its management with respect to the timing of, completion of, and scope of the current restructuring, Plan, business plan, market conditions, and the Debtor's future liquidity, as well as the assumptions upon which such statements are based.

While the Debtor believes that the expectations are based upon reasonable assumptions within the bounds of their knowledge of their business and operations, parties-in-interest are cautioned that any such forward-looking statements are not guarantees of future performance, involve risks and uncertainties, and that actual results may differ materially from those contemplated by such forward-looking statements.

<u>Select Risk Factors Related to the Financial Projections</u>

The Financial Projections are subject to inherent risks and uncertainties, most of which are difficult to predict and many of which are beyond the Debtor's management team's control. Many factors could cause actual results, performance, or achievements to differ materially from any future results, performance, or achievements expressed or implied by these forward-looking statements.

**FINANCIAL PROJECTIONS**

General Assumptions and Methodology

The Financial Projections include the combined projected cash flows of the Debtor and its wholly owned subsidiary, Pino Tree Service, Inc. ("Pino").  In addition, it is assumed that the operations of Mowbray's Waterman Properties LLC ("Waterman") are substantively consolidated into those of the Debtor as of the Effective Date.  The Financial Projections include the Debtor's unaudited actual operating results, balance sheets, and cash flows for the year ending December 31, 2024 and the projected operating results, balance sheets, and cash flows for the years 2025 through the Plan term. The Financial Projections were developed by analyzing historical operting trends as adjusted for operational changes made to drive efficiencies and overall revenue growth and cost savings.

Projected Allowed Claims and their respective Plan treatments are described below.  The Financial Projections assume an Effective Date of January 1, 2026.

Creditor Treatment

| Creditor Class | Projected Allowed Claim ($m) | Term (in years) | Interest Rate (in years) | Notes |
|---|---|---|---|---|
| A.  Secured Creditors | | | | |
| 1.  PNC Bank | 4.5 | 2 | 6.57% | Fully secured |
| 2.  Bank of the Sierra | 2.6 | 19.5 | 3.55% | Fully secured; Waterman debt to be paid by the Debtor upon substantive consolidation |
| 2.  Equipment Loans | 10.4 | Up to 5 years | Varies | Mix of capital and operating leases, excludes future buy-out amounts |
| 3.  Jacobus Pino Note Payable | 0.1 | 0.6 | 0.75% | To be paid per original terms |
| B.   Administrative Claims | | | | |
| 1.  Trade and Other | 1.0 | N/A | N/A | To be paid in full in the ordinary course of business based on contractual payment terms or historical practices |
| 2.  Chapter 11 Professional and US Trustee Fees | 1.4 | N/A | N/A | To be paid in full on the later of the Effective Date or allowance by the Bankruptcy Court |
| C.   Priority Unsecured Claims | | | | |
| 1.  Tax Claims | 0.0 | N/A | N/A | Paid in full within 30 days of the Effective Date |
| 2.  Employee Claims | 0.1 | N/A | N/A | Accrued paid time off will be paid in full in the ordinary course; pre-petition wages were paid post-petition, as approved by the Bankruptcy Court |
| D.   Union Claim | 0.9 | 2 | 0.00% | Paid in full within 2 years |
| E.   General Unsecured Claims | 25.0 | 9 | 4.08% | To be paid over time with interest at the federal default judgement rate (average 1-year constant maturity (nominal) Treasury yield, as published by the Board of Governors of the Federal Reserve System) |
| F.   Insider Claims | 6.3 | N/A | N/A | To be paid after all other claims paid in full |
| **Projected Claims** | **52.5** | | | |

The claims above exclude $2.6 million of pre-petition workers compensation claims that are fully collateralized by letters of credit totaling $5.4 million for the benefit of the insurance carriers, that were drawn upon by Berkshire Hathaway Homestate and Starr Speciality Insurance in 2024.  The Debtor does not project it will need to provide additional collateral to satisfy these claims.

The Plan will be funded primarily by cash flows generated through ongoing business operations, including Pino.

Exhibit 1, Page 23

**Mowbray's Tree Service, Inc.**
Financial Projections
*(USD$)*

**FINANCIAL PROJECTIONS**

**Analysis of Comparable Recovery under the Debtor's Plan versus a Hypothetical Chapter 7 Liquidation Scenario**

The Plan provides for a recovery to creditors the same or in excess of the amounts to be recovered in a hypothetical Chapter 7 Liquidation as set forth below.

| | Plan of Reorganization | Hypothetical Chapter 11 Liquidation Analysis | Difference | Higher (Lower) or Same | |
|---|---|---|---|---|---|
| Secured | 100% | 100% | 0.0% | SAME | Shown in % recovery |
| Administrative | 100% | 100% | 0.0% | SAME | Shown in % recovery |
| Priority Unsecured | 100% | 100% | 0.0% | SAME | Shown in % recovery |
| General Unsecured | 25.0 | 15.7 | 9.3 | HIGHER | Shown in $m |
| Insiders | | NA - any recovery to Insiders is deferred until after all other creditors have been paid in full | | | |

Exhibit 1, Page 24

| Financial Statement Line Item | Mowbray's | Pino |
|---|---|---|
| Substantive Consolidation | As of the Effective Date, the assets and liabilities of Waterman are consolidated into the Debtor, after considering applicable elimination entries for transactions between the two debtors; thereafter, the Debtor's income and expenses are projected inclusive of Waterman's operating results | NA |

Income Statement

| Financial Statement Line Item | Mowbray's | Pino |
|---|---|---|
| Tree Service Revenues | Based on the current contracts in place and the expected future revenues to be generated in FY 25 and FY 26 (held flat thereafter) | Based on the current contracts in place, including one main customer, and the expected future revenues to be generated in FY 25 and FY 26 (held flat thereafter) |
| Pino Management Fees & Equipment Lease Income | Projected based on management's budget, includes monthly fees charged for management and other services (eg, health insurance offered to Pino employees through Mowbray's insurance policies) plus monthly vehicle leases for Mowbray's vehicles being used to service Pino jobs | NA |
| Phoenix Management Fees & Equipment Lease Income | Projected based on management's budget, includes monthly fees charged for management services plus monthly vehicle leases for Mowbray's vehicles being used to service Phoenix jobs | NA |
| Rental Income | Based on the current rent roll; post-Effective Date, excludes approximately $14k for space rented by Mowbray's from Waterman | NA |
| Salaries & Wages | Job related wages are projected based on trailing 3 month ("T3M") trends as a % of tree service revenues, inclusive of recent changes in customer contracts, and corporate wages are projected based on current headcount in place | Projected based on trailing 12 month ("TTM") trends as a % of revenues, inclusive of recent changes in customer contracts, since approximately 97% of personnel costs are job related |
| Health Insurance | Projected based on TTM trends as a % of salaries and wages, inclusive of amounts subsequently charged to Pino or Phoenix via Management Fees | Projected based on TTM trends as a % of salaries and wages for amounts incurred directly by Pino, plus projected amounts to be charged by Mowbray's as part of the Management Fees |
| Workers' Comp Insurance | Projected based on TTM trends as a % of salaries and wages | Projected based on TTM trends as a % of salaries and wages |
| Union Dues | Projected based on T3M trends as a % of job related / union wages | Projected based on T3M trends as a % of job related / union wages |
| Occupancy | Projected based on amounts currently being charged by landlords; pre-Effective Date, includes approximately $14k / month charged by Waterman | Projected based on amounts currently being charged by landlords; includes approximately $6k / month charged by Waterman |
| Insurance | Includes auto, general liability, and other business insurance; projected inclusive of recent annual increases, adjusted for anticipated annual increases and also as a % of revenues to reflect anticipated changes in customer contracts and volume of assets or operations needing to be covered | Includes auto, general liability, and other business insurance; projected inclusive of recent annual increases, adjusted for anticipated annual increases and also as a % of revenues to reflect anticipated changes in customer contracts and volume of assets or operations needing to be covered |
| Advertising | Projected based on TTM trends as a % of revenues | Projected based on TTM trends as a % of revenues |
| Utilities | Projected based on T3M monthly trends | Projected based on T3M monthly trends |
| Repair and Maintenance | Projected based on T6M trends as a % of revenues | Projected based on T6M trends as a % of revenues |
| Office Supplies | Projected based on T3M monthly trends | Projected based on T3M monthly trends |
| Vehicles Expenses | Includes day-to-day vehicle related expenses (eg, fuel, repairs, maintenance, registration) projected based on TTM trends as a % of revenues | Includes monthly vehicle leases from Mowbray's projected based on current leases in effect, plus day-to-day vehicle related expenses (eg, fuel, repairs, maintenance, registration) projected based on TTM trends as a % of revenues |
| Traffic Control Services | None currently anticipated based on current mix of customer jobs | Includes traffic management services projected based on TTM trends as a % of revenues |
| Management Fees | NA | Monthly management fees projected based on management's budget |
| OC Professionals | Includes ordinary course legal, accounting, and tax services projected based on T3M monthly trends | N/A |
| Tools and Supplies | Projected based on T6M trends as a % of revenues | Projected based on TTM trends as a % of revenues |
| Property Taxes | Projected based on 2024 property tax invoices | NA |

Mowbray's Tree Service, Inc.
Financial Projections
*(USD$)*

| Financial Statement Line Item | Mowbray's | Pino |
|---|---|---|
| Bank Expenses | Projected based on T6M monthly trends | Projected based on T3M monthly trends |
| Travel & Lodging | Projected based on T6M trends as a % of revenues | Projected based on TTM trends as a % of revenues |
| Other | Projected based on T6M monthly trends | Projected based on TTM trends as a % of revenues, plus projected amounts to be charged by Mowbray's as part of the Management Fees |
| (Gain)/Loss on Disposal of Assets | Projected based on current preliminary indications of interest for certain Waterman real property that is projected to be sold | No future asset sales or disposals are currently anticipated |
| Restructuring Expenses | Includes monthly fee estimates for Ch 11 professionals (projected to remain fully outstanding through the Effective Date), the court-appointed Examiner, and quarterly UST Fees (projected to be paid quarterly in arrears at 0.8% of projected disbursements), plus Restructuring Charges for recording additional obligations owed to creditors as of the Effective Date as per the Plan | NA |
| Depreciation | Projected based on estimated 7 year useful life for new or existing equipment or vehicles, up until such assets are fully depreciated | Projected based on estimated 7 year useful life for new or existing equipment or vehicles, up until such assets are fully depreciated |
| Interest Expense (Income) | Interest expense includes currently proposed adequate protection payments plus projected amounts to service the Plan obligations; interest income includes amounts due from Pino, Phoenix Traffic Management, and Waterman based on the terms of the underlying agreements | Includes interest charged on amounts due to Mowbray's per the terms of that line of credit agreement |
| Income Taxes | Projected at 1.5% of pre-tax income for California S-Corp & LLC taxes | Projected at 1.5% of pre-tax income for California S-Corp & LLC taxes |

Balance Sheet

| | Mowbray's | Pino |
|---|---|---|
| Accounts Receivable | Projected based on T3M customer payment trends | Projected based on expected customer payment trends, including a return to contracted terms during 2025 |
| Prepaid Expenses | Projected based on contractual payment terms as set forth under insurance premium financing agreements, less amounts utilized (time lapse) as of the end of each period | Projected based on contractual payment terms as set forth under insurance premium financing agreements, less amounts utilized (time lapse) as of the end of each period |
| Fixed Assets | Projected based on 2023 and 2024 capital expenditure trends for Mowbray's and Pino, net of Depreciation expense (see above), plus additional amounts for expected future buyouts of existing equipment leases; certain Waterman real property is assumed to be sold with the net proceeds used to pay down secured creditors or used for general liquidity purposes | Equipment to be leased from the Debtor as needed based on historical practice; additional amounts projected based on 2023 and 2024 capital expenditure trends for Mowbray's and Pino, net of Depreciation expense (see above) |
| Long-term Assets, incl Deposits, Insurance Collateral, and Investment in Pino | No changes are projected; note that the Insurance Collateral represents fully drawn upon letters of credit held by Berkshire Hathaway Homestate and Starr Specialty Insurance and is shown net of recent actuarial estimates for the related workers' compensation claims | No changes are projected |
| Long-term Receivables | Pino:  see Due to (from) Mowbray's below<br><br>Phoenix:  projected inclusive of monthly interest at prime + 2% less monthly interest-only payments | NA |
| Accounts Payable | Projected based on T6M vendor payment trends | Projected based on T3M vendor payment trends |
| Accrued Expenses | Includes outstanding balances on credit cards (assumed to be held flat based on most recent balances), and other accrued expenses | Includes outstanding balances on credit cards (assumed to be held flat based on most recent balances), and other accrued expenses |
| Accrued Payroll | Includes estimated payroll-related accruals and employee paid time off; projected at current levels going forward | Includes estimated payroll-related accruals and employee paid time off; projected at current levels going forward |
| Accrued Chapter 11 Professional Fees | Includes previously incurred Chapter 11 Professional and Examiner Fees that are unpaid pending court approval | NA |
| Liabilities Subject to Compromise | See Creditor Treatment | NA |

Mowbray's Tree Service, Inc.
Financial Projections
(USD$)

| Financial Statement Line Item | Mowbray's | Pino |
|---|---|---|
| Restructured Debts | See Creditor Treatment | NA |
| Vehicle Loans | NA, see above for Liabilities Subject to Compromise or Restructured Debts | Projected based on recent payments until paid in full |
| Due to (from) Mowbray's | NA | Interest is projected on outstanding amounts due to or from Mowbray's at current terms (prime + 3%); monthly payments are interest-only until maturity, after which the outstanding amount is assumed to be paid over time including interest |
| Equity - Other Contributions from Subsidiary / Other Distribution | Reflects cash received by Mowbray's from Pino based on cash in excess of working capital needs | Reflects cash received by Mowbray's from Pino based on cash in excess of working capital needs |
| Equity - Tax Contributions from Subsidiary | Reflects cash received by Mowbray's from Pino for estimated income taxes due on Pino's operating profits (see Tax Distributions) | NA |
| Equity - Tax Distributions to Owner | Projected at 49.3% (maximum combined personal rate for federal + state income taxes) of taxable income, if positive; based on 20% of taxable income if any personal NOLs remain in place, otherwise based on 100% of taxable income; distributions to owners are anticipated to be made each quarter | Projected at 49.3% (maximum combined personal rate for federal + state income taxes) of taxable income, if positive; based on 20% of taxable income if any personal NOLs remain in place, otherwise based on 100% of taxable income; distributions to Mowbray's are anticipated to be made each quarter |
| | Note: These tax distributions will be made based on the actual flow through tax liabilities which may or may not differ from these projected amounts | |

# EXHIBIT 2

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | | | | |
| | | | | | | | | |
| Tree Service Revenues | 12,330,449 | 8,915,736 | 15,759,281 | 9,661,713 | 14,658,515 | 9,929,163 | 18,110,068 | 11,290,935 |
| **Total Revenues** | **12,330,449** | **8,915,736** | **15,759,281** | **9,661,713** | **14,658,515** | **9,929,163** | **18,110,068** | **11,290,935** |
| | | | | | | | | |
| Salaries & Wages | 4,612,588 | 3,846,136 | 6,594,818 | 4,043,156 | 6,134,178 | 4,155,077 | 7,578,556 | 4,724,940 |
| Health Insurance | - | 81,766 | 122,088 | 120,426 | 121,788 | 120,499 | 122,729 | 120,870 |
| Workers' Comp Insurance | 305,807 | 254,992 | 437,225 | 268,055 | 406,686 | 275,475 | 502,446 | 313,256 |
| Union Dues | 1,452,583 | 1,211,214 | 2,076,821 | 1,273,259 | 1,931,758 | 1,308,505 | 2,386,617 | 1,487,965 |
| Occupancy | 51,060 | 53,060 | 54,060 | 54,060 | 54,060 | 54,060 | 54,060 | 54,060 |
| Insurance | 1,327,471 | 1,117,191 | 1,071,951 | 1,127,208 | 1,127,208 | 1,127,208 | 1,138,480 | 1,161,024 |
| Advertising | 41,414 | 14,763 | 24,657 | 15,116 | 22,934 | 15,535 | 28,335 | 17,665 |
| Utilities | 80,846 | 69,783 | 57,991 | 53,667 | 57,211 | 53,857 | 59,658 | 54,823 |
| Repair and Maintenance | 42,352 | 30,295 | 42,586 | 26,109 | 39,611 | 26,831 | 48,938 | 30,511 |
| Office Supplies | 94,077 | 26,658 | 26,658 | 26,658 | 26,658 | 26,658 | 26,658 | 26,658 |
| Vehicles Expenses | 2,620,403 | 2,735,133 | 2,908,012 | 2,661,361 | 2,863,485 | 2,672,179 | 3,003,102 | 2,727,264 |
| Traffic Control Services | 751,031 | 428,430 | 647,311 | 396,854 | 602,097 | 407,839 | 743,869 | 463,774 |
| Management Fees | 305,923 | 252,127 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| OC Professionals | - | | - | | - | | | |
| Tools and Supplies | 61,653 | 68,279 | 125,967 | 89,717 | 119,423 | 91,307 | 139,942 | 99,402 |
| Property Taxes | - | | | - | | - | | |
| Bank Expenses | 480 | 347 | 347 | 347 | 347 | 347 | 347 | 347 |
| Travel & Lodging | 546,336 | 63,303 | 105,780 | 64,851 | 98,391 | 66,647 | 121,558 | 75,787 |
| Other | (44,325) | 12,023 | 35,364 | 21,681 | 32,894 | 22,281 | 40,639 | 25,337 |
| Gain/Loss on Disposal of Assets | - | - | - | - | - | - | - | - |
| **Total Operating Disbursements** | **12,249,700** | **10,265,501** | **14,481,635** | **10,392,525** | **13,788,728** | **10,574,305** | **16,145,935** | **11,533,683** |
| | | | | | | | | |
| **Operating Income** | **80,750** | **(1,349,765)** | **1,277,646** | **(730,812)** | **869,787** | **(645,141)** | **1,964,133** | **(242,749)** |
| | | | | | | | | |
| Depreciation | - | 20,161 | 31,175 | 32,295 | 33,414 | 34,534 | 35,653 | 36,773 |
| Interest Expense (Income) | 150,689 | 133,296 | 131,835 | 131,835 | 126,860 | 111,716 | 96,172 | 80,216 |
| Income Taxes | - | - | - | - | 10,643 | (11,871) | 27,485 | (5,396) |
| **Total Non-Operating Expenses** | **150,689** | **153,457** | **163,010** | **164,130** | **170,917** | **134,380** | **159,310** | **111,593** |
| | | | | | | | | |
| **NET INCOME (LOSS)** | **(69,940)** | **(1,503,222)** | **1,114,636** | **(894,942)** | **698,870** | **(779,521)** | **1,804,823** | **(354,341)** |

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | | | | | | | |
| Tree Service Revenues | 57,920,723 | 46,667,178 | 53,988,681 | 53,988,681 | 53,988,681 | 53,988,681 | 53,988,681 | 53,988,681 | 53,988,681 | 53,988,681 | 53,988,681 |
| **Total Revenues** | **57,920,723** | **46,667,178** | **53,988,681** | **53,988,681** | **53,988,681** | **53,988,681** | **53,988,681** | **53,988,681** | **53,988,681** | **53,988,681** | **53,988,681** |
| Salaries & Wages | 19,554,957 | 19,096,698 | 22,592,751 | 22,592,751 | 22,592,751 | 22,592,751 | 22,592,751 | 22,592,751 | 22,592,751 | 22,592,751 | 22,592,751 |
| Health Insurance | 20,702 | 324,280 | 485,885 | 485,885 | 485,885 | 485,885 | 485,885 | 485,885 | 485,885 | 485,885 | 485,885 |
| Workers' Comp Insurance | 1,296,461 | 1,266,079 | 1,497,862 | 1,497,862 | 1,497,862 | 1,497,862 | 1,497,862 | 1,497,862 | 1,497,862 | 1,497,862 | 1,497,862 |
| Union Dues | 6,158,191 | 6,013,877 | 7,114,844 | 7,114,844 | 7,114,844 | 7,114,844 | 7,114,844 | 7,114,844 | 7,114,844 | 7,114,844 | 7,114,844 |
| Occupancy | 213,857 | 212,240 | 216,240 | 216,240 | 216,240 | 216,240 | 216,240 | 216,240 | 216,240 | 216,240 | 216,240 |
| Insurance | 4,765,503 | 4,643,820 | 4,553,919 | 4,692,704 | 4,833,485 | 4,978,489 | 5,127,844 | 5,281,679 | 5,440,130 | 5,603,334 | 5,771,434 |
| Advertising | 45,375 | 95,951 | 84,469 | 84,469 | 84,469 | 84,469 | 84,469 | 84,469 | 84,469 | 84,469 | 84,469 |
| Utilities | 279,687 | 262,288 | 225,548 | 225,548 | 225,548 | 225,548 | 225,548 | 225,548 | 225,548 | 225,548 | 225,548 |
| Repair and Maintenance | 110,172 | 141,342 | 145,892 | 145,892 | 145,892 | 145,892 | 145,892 | 145,892 | 145,892 | 145,892 | 145,892 |
| Office Supplies | 244,076 | 174,053 | 106,634 | 106,634 | 106,634 | 106,634 | 106,634 | 106,634 | 106,634 | 106,634 | 106,634 |
| Vehicles Expenses | 7,807,144 | 10,924,908 | 11,266,030 | 11,266,030 | 11,266,030 | 11,266,030 | 11,266,030 | 11,266,030 | 11,266,030 | 11,266,030 | 11,266,030 |
| Traffic Control Services | 4,718,267 | 2,223,626 | 2,217,580 | 2,217,580 | 2,217,580 | 2,217,580 | 2,217,580 | 2,217,580 | 2,217,580 | 2,217,580 | 2,217,580 |
| Management Fees | 712,229 | 858,051 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 |
| OC Professionals | - | | - | | | | | | | | |
| Tools and Supplies | 323,825 | 345,615 | 450,074 | 450,074 | 450,074 | 450,074 | 450,074 | 450,074 | 450,074 | 450,074 | 450,074 |
| Property Taxes | - | | - | | | | | | | | |
| Bank Expenses | 1,902 | 1,522 | 1,389 | 1,389 | 1,389 | 1,389 | 1,389 | 1,389 | 1,389 | 1,389 | 1,389 |
| Travel & Lodging | 1,450,239 | 780,270 | 362,383 | 362,383 | 362,383 | 362,383 | 362,383 | 362,383 | 362,383 | 362,383 | 362,383 |
| Other | 61,867 | 24,742 | 121,150 | 121,150 | 121,150 | 121,150 | 121,150 | 121,150 | 121,150 | 121,150 | 121,150 |
| Gain/Loss on Disposal of Assets | - | | - | | - | | - | | - | | - |
| **Total Operating Disbursements** | **47,764,451** | **47,389,360** | **52,042,651** | **52,181,435** | **52,322,217** | **52,467,221** | **52,616,576** | **52,770,411** | **52,928,862** | **53,092,065** | **53,260,165** |
| **Operating Income** | **10,156,272** | **(722,182)** | **1,946,030** | **1,807,246** | **1,666,465** | **1,521,460** | **1,372,105** | **1,218,270** | **1,059,820** | **896,616** | **728,516** |
| Depreciation | - | 83,631 | 140,375 | 158,288 | 176,201 | 194,114 | 212,028 | 229,941 | 140,048 | 125,393 | 125,393 |
| Interest Expense (Income) | 868,218 | 547,655 | 414,964 | 152,680 | - | | - | | - | | |
| Income Taxes | - | | 20,860 | 22,444 | 22,354 | 19,910 | 17,401 | 14,825 | 13,797 | 11,568 | 9,047 |
| **Total Non-Operating Expenses** | **868,218** | **631,286** | **576,199** | **333,412** | **198,555** | **214,025** | **229,429** | **244,766** | **153,844** | **136,961** | **134,439** |
| **NET INCOME (LOSS)** | **9,288,054** | **(1,353,468)** | **1,369,831** | **1,473,834** | **1,467,909** | **1,307,435** | **1,142,677** | **973,504** | **905,976** | **759,655** | **594,076** |

Exhibit 2, Page 29

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT - COMMON SIZED** | | | | | | | | |
| Tree Service Revenues | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Total Revenues** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| | | | | | | | | |
| Salaries & Wages | 37.4% | 43.1% | 41.8% | 41.8% | 41.8% | 41.8% | 41.8% | 41.8% |
| Health Insurance | 0.0% | 0.9% | 0.8% | 1.2% | 0.8% | 1.2% | 0.7% | 1.1% |
| Workers' Comp Insurance | 2.5% | 2.9% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% |
| Union Dues | 11.8% | 13.6% | 13.2% | 13.2% | 13.2% | 13.2% | 13.2% | 13.2% |
| Occupancy | 0.4% | 0.6% | 0.3% | 0.6% | 0.4% | 0.5% | 0.3% | 0.5% |
| Insurance | 10.8% | 12.5% | 6.8% | 11.7% | 7.7% | 11.4% | 6.3% | 10.3% |
| Advertising | 0.3% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Utilities | 0.7% | 0.8% | 0.4% | 0.6% | 0.4% | 0.5% | 0.3% | 0.5% |
| Repair and Maintenance | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Office Supplies | 0.8% | 0.3% | 0.2% | 0.3% | 0.2% | 0.3% | 0.1% | 0.3% |
| Vehicles Expenses | 21.3% | 30.7% | 18.5% | 27.5% | 19.5% | 26.9% | 16.6% | 24.2% |
| Traffic Control Services | 6.1% | 4.8% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% |
| Management Fees | 2.5% | 2.8% | 1.0% | 1.6% | 1.0% | 1.5% | 0.8% | 1.3% |
| OC Professionals | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Tools and Supplies | 0.5% | 0.8% | 0.8% | 0.9% | 0.8% | 0.9% | 0.8% | 0.9% |
| Property Taxes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bank Expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Travel & Lodging | 4.4% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Other | -0.4% | 0.1% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Gain/Loss on Disposal of Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Operating Disbursements** | **99.3%** | **115.1%** | **91.9%** | **107.6%** | **94.1%** | **106.5%** | **89.2%** | **102.1%** |
| | | | | | | | | |
| **Operating Income** | **0.7%** | **-15.1%** | **8.1%** | **-7.6%** | **5.9%** | **-6.5%** | **10.8%** | **-2.1%** |
| | | | | | | | | |
| Depreciation | 0.0% | 0.2% | 0.2% | 0.3% | 0.2% | 0.3% | 0.2% | 0.3% |
| Interest Expense (Income) | 1.2% | 1.5% | 0.8% | 1.4% | 0.9% | 1.1% | 0.5% | 0.7% |
| Income Taxes | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | -0.1% | 0.2% | 0.0% |
| **Total Non-Operating Expenses** | **1.2%** | **1.7%** | **1.0%** | **1.7%** | **1.2%** | **1.4%** | **0.9%** | **1.0%** |
| | | | | | | | | |
| **NET INCOME (LOSS)** | **-0.6%** | **-16.9%** | **7.1%** | **-9.3%** | **4.8%** | **-7.9%** | **10.0%** | **-3.1%** |

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME STATEMENT - COMMON SIZED** | | | | | | | | | | | |
| Tree Service Revenues | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Total Revenues** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| Salaries & Wages | 33.8% | 40.9% | 41.8% | 41.8% | 41.8% | 41.8% | 41.8% | 41.8% | 41.8% | 41.8% | 41.8% |
| Health Insurance | 0.0% | 0.7% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Workers' Comp Insurance | 2.2% | 2.7% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% |
| Union Dues | 10.6% | 12.9% | 13.2% | 13.2% | 13.2% | 13.2% | 13.2% | 13.2% | 13.2% | 13.2% | 13.2% |
| Occupancy | 0.4% | 0.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| Insurance | 8.2% | 10.0% | 8.4% | 8.7% | 9.0% | 9.2% | 9.5% | 9.8% | 10.1% | 10.4% | 10.7% |
| Advertising | 0.1% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Utilities | 0.5% | 0.6% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| Repair and Maintenance | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Office Supplies | 0.4% | 0.4% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Vehicles Expenses | 13.5% | 23.4% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% |
| Traffic Control Services | 8.1% | 4.8% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% |
| Management Fees | 1.2% | 1.8% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| OC Professionals | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Tools and Supplies | 0.6% | 0.7% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% |
| Property Taxes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bank Expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Travel & Lodging | 2.5% | 1.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Other | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Gain/Loss on Disposal of Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Operating Disbursements** | **82.5%** | **101.5%** | **96.4%** | **96.7%** | **96.9%** | **97.2%** | **97.5%** | **97.7%** | **98.0%** | **98.3%** | **98.7%** |
| **Operating Income** | **17.5%** | **-1.5%** | **3.6%** | **3.3%** | **3.1%** | **2.8%** | **2.5%** | **2.3%** | **2.0%** | **1.7%** | **1.3%** |
| Depreciation | 0.0% | 0.2% | 0.3% | 0.3% | 0.3% | 0.4% | 0.4% | 0.4% | 0.3% | 0.2% | 0.2% |
| Interest Expense (Income) | 1.5% | 1.2% | 0.8% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Income Taxes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Non-Operating Expenses** | **1.5%** | **1.4%** | **1.1%** | **0.6%** | **0.4%** | **0.4%** | **0.4%** | **0.5%** | **0.3%** | **0.3%** | **0.2%** |
| **NET INCOME (LOSS)** | **16.0%** | **-2.9%** | **2.5%** | **2.7%** | **2.7%** | **2.4%** | **2.1%** | **1.8%** | **1.7%** | **1.4%** | **1.1%** |

Exhibit 2, Page 31

**Pino Tree Service, Inc.**
Financial Projections
(USD$)

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **BALANCE SHEET** | | | | | | | | |
| Cash & Cash Equivalents | 8,614,458 | 7,897,393 | 3,817,784 | 7,063,124 | 2,279,932 | 5,073,518 | 199,593 | 3,698,804 |
| Accounts Receivable | 8,131,746 | 6,987,019 | 12,177,712 | 7,485,654 | 11,581,336 | 7,775,418 | 13,986,634 | 8,739,335 |
| Prepaid Expenses | 870,475 | 696,215 | 791,914 | 917,649 | 1,043,384 | 751,472 | 815,671 | 945,178 |
| **Total Current Assets** | **17,616,679** | **15,580,628** | **16,787,409** | **15,466,427** | **14,904,652** | **13,600,407** | **15,001,898** | **13,383,317** |
| PP&E, Gross | 831,107 | 852,006 | 883,354 | 914,702 | 946,050 | 977,398 | 1,008,747 | 1,040,095 |
| Accumulated Depreciation | (457,825) | (477,986) | (509,161) | (541,456) | (574,870) | (609,404) | (645,058) | (681,831) |
| **Total Fixed Assets** | **373,282** | **374,020** | **374,193** | **373,246** | **371,180** | **367,994** | **363,689** | **358,264** |
| **Total Assets** | **17,989,962** | **15,954,647** | **17,161,602** | **15,839,673** | **15,275,832** | **13,968,401** | **15,365,587** | **13,741,581** |
| Accounts Payable | 2,091,024 | 1,988,633 | 2,098,136 | 1,700,886 | 1,933,121 | 2,073,870 | 2,203,336 | 1,758,321 |
| Accrued Expenses | 269,158 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 |
| Accrued Payroll | 594,363 | 499,033 | 501,602 | 490,236 | 498,245 | 500,792 | 504,670 | 491,774 |
| Other Current Liabilities | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Liabilities** | **2,954,544** | **2,728,524** | **2,840,596** | **2,431,979** | **2,672,224** | **2,815,519** | **2,948,863** | **2,490,952** |
| Vehicle Loans | 223,734 | 202,383 | 182,629 | 164,260 | 148,987 | 133,715 | 118,442 | 103,170 |
| Mowbray's Line of Credit | 5,307,006 | 5,022,286 | 5,022,286 | 5,022,286 | 4,450,405 | 3,863,380 | 3,260,811 | 2,642,285 |
| **Total Long Term Liabilities** | **5,530,740** | **5,224,669** | **5,204,915** | **5,186,545** | **4,599,392** | **3,997,095** | **3,379,253** | **2,745,455** |
| **Total Liabilities** | **8,485,284** | **7,953,192** | **8,045,511** | **7,618,524** | **7,271,615** | **6,812,614** | **6,328,116** | **5,236,407** |
| Retained Earnings | 9,574,617 | 9,574,617 | 9,574,617 | 9,574,617 | 8,221,148 | 8,221,148 | 8,221,148 | 8,221,148 |
| Distributions to Mowbray's | - | - | - | - | - | - | - | - |
| Tax Distributions | - | - | - | - | (915,802) | (984,711) | (907,850) | (1,085,806) |
| Net Income (Loss) | (69,940) | (1,573,162) | (458,526) | (1,353,468) | 698,870 | (80,651) | 1,724,172 | 1,369,831 |
| **Total Shareholder's Equity** | **9,504,677** | **8,001,455** | **9,116,091** | **8,221,148** | **8,004,216** | **7,155,787** | **9,037,471** | **8,505,174** |
| **Total Liabilities & Shareholder's Equity** | **17,989,961** | **15,954,647** | **17,161,601** | **15,839,673** | **15,275,832** | **13,968,401** | **15,365,587** | **13,741,581** |
| *DSO* | 73 | 71 | 71 | 71 | 71 | 71 | 71 | 71 |
| *DPO* | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

Exhibit 2, Page 32

**Pino Tree Service, Inc.**
Financial Projections
(USD$)

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE SHEET** | | | | | | | | | | | |
| | | | | | | | | | | | |
| Cash & Cash Equivalents | 3,094,093 | 7,063,124 | 3,698,804 | 2,351,026 | 3,671,968 | 3,763,782 | 3,649,314 | 3,623,472 | 3,468,687 | 3,009,023 | 2,699,672 |
| Accounts Receivable | 15,752,939 | 7,485,654 | 8,739,335 | 8,739,335 | 8,739,335 | 8,739,335 | 8,739,335 | 8,739,335 | 8,739,335 | 8,739,335 | 8,739,335 |
| Prepaid Expenses | 734,509 | 917,649 | 945,178 | 971,367 | 998,341 | 1,026,124 | 1,054,741 | 1,084,217 | 1,114,576 | 1,145,847 | 1,178,055 |
| **Total Current Assets** | 19,581,541 | 15,466,427 | 13,383,317 | 12,061,728 | 13,409,644 | 13,529,241 | 13,443,390 | 13,447,023 | 13,322,598 | 12,894,204 | 12,617,062 |
| | | | | | | | | | | | |
| PP&E, Gross | 831,107 | 914,702 | 1,040,095 | 1,165,487 | 1,290,880 | 1,416,273 | 1,541,665 | 1,667,058 | 1,792,450 | 1,917,843 | 2,043,236 |
| Accumulated Depreciation | (457,825) | (541,456) | (681,831) | (840,119) | (1,016,320) | (1,210,434) | (1,422,462) | (1,652,403) | (1,792,450) | (1,917,843) | (2,043,236) |
| **Total Fixed Assets** | 373,282 | 373,246 | 358,264 | 325,369 | 274,560 | 205,838 | 119,203 | 14,655 | - | - | - |
| | | | | | | | | | | | |
| **Total Assets** | 19,954,823 | 15,839,673 | 13,741,581 | 12,387,096 | 13,684,204 | 13,735,079 | 13,562,593 | 13,461,678 | 13,322,598 | 12,894,204 | 12,617,062 |
| | | | | | | | | | | | |
| Accounts Payable | 2,922,299 | 1,700,886 | 1,758,321 | 1,771,553 | 1,785,182 | 1,799,220 | 1,813,679 | 1,938,727 | 2,066,070 | 2,195,805 | 2,328,032 |
| Accrued Expenses | 544,409 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 | 240,857 |
| Accrued Payroll | 715,377 | 490,236 | 491,774 | 491,774 | 491,774 | 491,774 | 491,774 | 491,774 | 491,774 | 491,774 | 491,774 |
| Other Current Liabilities | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Liabilities** | 4,182,086 | 2,431,979 | 2,490,952 | 2,504,184 | 2,517,813 | 2,531,851 | 2,546,310 | 2,671,358 | 2,798,701 | 2,928,436 | 3,060,663 |
| | | | | | | | | | | | |
| Vehicle Loans | 244,198 | 164,260 | 103,170 | 46,422 | 9,475 | - | - | - | - | - | - |
| Mowbray's Line of Credit | 5,953,923 | 5,022,286 | 2,642,285 | - | - | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 6,198,121 | 5,186,545 | 2,745,455 | 46,422 | 9,475 | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Total Liabilities** | 10,380,206 | 7,618,524 | 5,236,407 | 2,550,606 | 2,527,288 | 2,531,851 | 2,546,310 | 2,671,358 | 2,798,701 | 2,928,436 | 3,060,663 |
| | | | | | | | | | | | |
| Retained Earnings | 286,563 | 9,574,617 | 8,221,148 | 9,590,979 | 11,064,813 | 12,532,723 | 13,840,158 | 14,982,835 | 15,956,339 | 16,862,315 | 17,621,970 |
| Distributions to Mowbray's | - | - | - | - | - | (1,128,186) | (2,341,007) | (3,440,246) | (4,522,095) | (5,453,999) | (6,060,141) |
| Tax Distributions | - | - | (1,085,806) | (1,228,323) | (1,375,808) | (1,508,745) | (1,625,544) | (1,725,774) | (1,816,323) | (2,202,203) | (2,599,507) |
| Net Income (Loss) | 9,288,054 | (1,353,468) | 1,369,831 | 1,473,834 | 1,467,909 | 1,307,435 | 1,142,677 | 973,504 | 905,976 | 759,655 | 594,076 |
| **Total Shareholder's Equity** | 9,574,617 | 8,221,148 | 8,505,174 | 9,836,490 | 11,156,915 | 11,203,228 | 11,016,284 | 10,790,320 | 10,523,896 | 9,965,768 | 9,556,398 |
| | | | | | | | | | | | |
| **Total Liabilities & Shareholder's Equity** | 19,954,823 | 15,839,673 | 13,741,581 | 12,387,096 | 13,684,203 | 13,735,079 | 13,562,593 | 13,461,678 | 13,322,598 | 12,894,204 | 12,617,061 |
| | | | | | | | | | | | |
| *DSO* | | 79 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 |
| *DPO* | | 31 | 35 | 35 | 35 | 35 | 35 | 37 | 40 | 42 | 44 |

Exhibit 2, Page 33

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **STATEMENT OF CASH FLOWS** | | | | | | | | |
| | | | | | | | | |
| Net income (Loss) | (69,940) | (1,503,222) | 1,114,636 | (894,942) | 698,870 | (779,521) | 1,804,823 | (354,341) |
| Depreciation | - | 20,161 | 31,175 | 32,295 | 33,414 | 34,534 | 35,653 | 36,773 |
| Change in Operating Assets & Liabilities | | | | | | | | |
| Accounts Receivable | 7,621,193 | 1,144,727 | (5,190,693) | 4,692,057 | (4,095,682) | 3,805,918 | (6,211,217) | 5,247,299 |
| Other Current Assets | (135,966) | 174,260 | (95,698) | (125,735) | (125,735) | 291,912 | (64,199) | (129,507) |
| Accounts Payable | (831,276) | (102,391) | 109,503 | (397,251) | 232,235 | 140,749 | 129,466 | (445,015) |
| Other Current Liabilities | (396,265) | (123,630) | 2,569 | (11,366) | 8,009 | 2,547 | 3,878 | (12,896) |
| **Total Operating Cash Flows** | **6,187,745** | **(390,095)** | **(4,028,508)** | **3,295,058** | **(3,248,888)** | **3,496,139** | **(4,301,595)** | **4,342,313** |
| | | | | | | | | |
| Capital Expenditures | - | (20,899) | (31,348) | (31,348) | (31,348) | (31,348) | (31,348) | (31,348) |
| **Total investing Cash Flows** | **-** | **(20,899)** | **(31,348)** | **(31,348)** | **(31,348)** | **(31,348)** | **(31,348)** | **(31,348)** |
| | | | | | | | | |
| Vehicle Loans | (20,464) | (21,351) | (19,754) | (18,370) | (15,272) | (15,272) | (15,272) | (15,272) |
| Mowbray's Line of Credit | (646,917) | (284,720) | - | - | (571,881) | (587,025) | (602,569) | (618,526) |
| Distributions to Mowbray's | - | - | - | - | - | - | - | - |
| Tax Distributions | - | - | - | - | (915,802) | (68,909) | 76,861 | (177,956) |
| **Total Financing Cash Flows** | **(667,381)** | **(306,071)** | **(19,754)** | **(18,370)** | **(1,502,956)** | **(671,206)** | **(540,981)** | **(811,753)** |
| | | | | | | | | |
| Net Cash Flows | 5,520,365 | (717,065) | (4,079,609) | 3,245,340 | (4,783,192) | 2,793,586 | (4,873,925) | 3,499,211 |
| Beginning Cash | 3,094,093 | 8,614,458 | 7,897,393 | 3,817,784 | 7,063,124 | 2,279,932 | 5,073,518 | 199,593 |
| **Ending Cash** | **8,614,458** | **7,897,393** | **3,817,784** | **7,063,124** | **2,279,932** | **5,073,518** | **199,593** | **3,698,804** |
| | | | | | | | | |
| **SHAREHOLDER'S EQUITY ROLLFORWARD** | | | | | | | | |
| Beginning Equity | 9,574,617 | 9,504,677 | 8,001,455 | 9,116,091 | 8,221,148 | 8,004,216 | 7,155,787 | 9,037,471 |
| Net Income (Loss) | (69,940) | (1,503,222) | 1,114,636 | (894,942) | 698,870 | (779,521) | 1,804,823 | (354,341) |
| Distributions to Mowbray's | - | - | - | - | - | - | - | - |
| Tax Distributions | - | - | - | - | (915,802) | (68,909) | 76,861 | (177,956) |
| **Ending Equity** | **9,504,677** | **8,001,455** | **9,116,091** | **8,221,148** | **8,004,216** | **7,155,787** | **9,037,471** | **8,505,174** |
| | | | | | | | | |
| **DEBT ROLLFORWARDS** | | | | | | | | |
| | | | | | | | | |
| **Vehicle Loans** | | | | | | | | |
| Beginning Balance | 244,198 | 223,734 | 202,383 | 182,629 | 164,260 | 148,987 | 133,715 | 118,442 |
| Interest | - | - | - | - | - | - | - | - |
| Payments | (20,464) | (21,351) | (19,754) | (18,370) | (15,272) | (15,272) | (15,272) | (15,272) |
| Ending Balance | 223,734 | 202,383 | 182,629 | 164,260 | 148,987 | 133,715 | 118,442 | 103,170 |
| | | | | | | | | |
| **Mowbray's Line of Credit** | | | | | | | | |
| Beginning Balance | 5,953,923 | 5,307,006 | 5,022,286 | 5,022,286 | 5,022,286 | 4,450,405 | 3,863,380 | 3,260,811 |
| Interest | 297,020 | 134,326 | 131,835 | 131,835 | 126,860 | 111,716 | 96,172 | 80,216 |
| Payments | (943,937) | (419,046) | (131,835) | (131,835) | (698,741) | (698,741) | (698,741) | (698,741) |
| Ending Balance | 5,307,006 | 5,022,286 | 5,022,286 | 5,022,286 | 4,450,405 | 3,863,380 | 3,260,811 | 2,642,285 |

Exhibit 2, Page 34

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATEMENT OF CASH FLOWS** | | | | | | | | | | | |
| Net income (Loss) | 9,288,054 | (1,353,468) | 1,369,831 | 1,473,834 | 1,467,909 | 1,307,435 | 1,142,677 | 973,504 | 905,976 | 759,655 | 594,076 |
| Depreciation | - | 83,631 | 140,375 | 158,288 | 176,201 | 194,114 | 212,028 | 229,941 | 140,048 | 125,393 | 125,393 |
| Change in Operating Assets & Liabilities | | | | | | | | | | | |
| Accounts Receivable | (14,983,633) | 8,267,285 | (1,253,681) | - | - | - | - | - | - | - | - |
| Other Current Assets | (288,488) | (183,140) | (27,529) | (26,188) | (26,974) | (27,783) | (28,617) | (29,475) | (30,360) | (31,270) | (32,209) |
| Accounts Payable | 2,179,935 | (1,221,414) | 57,435 | 13,232 | 13,629 | 14,038 | 14,459 | 125,048 | 127,343 | 129,735 | 132,227 |
| Other Current Liabilities | 1,011,139 | (528,693) | 1,538 | - | - | - | - | - | - | - | - |
| **Total Operating Cash Flows** | **(2,792,993)** | **5,064,201** | **287,968** | **1,619,165** | **1,630,765** | **1,487,804** | **1,340,546** | **1,299,018** | **1,143,007** | **983,512** | **819,487** |
| | | | | | | | | | | | |
| Capital Expenditures | (40,000) | (83,595) | (125,393) | (125,393) | (125,393) | (125,393) | (125,393) | (125,393) | (125,393) | (125,393) | (125,393) |
| **Total Investing Cash Flows** | **(40,000)** | **(83,595)** | **(125,393)** | **(125,393)** | **(125,393)** | **(125,393)** | **(125,393)** | **(125,393)** | **(125,393)** | **(125,393)** | **(125,393)** |
| | | | | | | | | | | | |
| Vehicle Loans | (79,113) | (79,938) | (61,090) | (56,748) | (36,947) | (9,475) | - | - | - | - | - |
| Mowbray's Line of Credit | 5,684,833 | (931,637) | (2,380,001) | (2,642,285) | - | - | - | - | - | - | - |
| Distributions to Mowbray's | - | - | - | - | - | (1,128,186) | (1,212,822) | (1,099,238) | (1,081,850) | (931,904) | (606,142) |
| Tax Distributions | - | - | (1,085,806) | (142,518) | (147,485) | (132,937) | (116,799) | (100,230) | (90,549) | (385,880) | (397,304) |
| **Total Financing Cash Flows** | **5,605,720** | **(1,011,575)** | **(3,526,896)** | **(2,841,551)** | **(184,431)** | **(1,270,598)** | **(1,329,621)** | **(1,199,468)** | **(1,172,399)** | **(1,317,784)** | **(1,003,446)** |
| | | | | | | | | | | | |
| Net Cash Flows | 2,772,727 | 3,969,031 | (3,364,320) | (1,347,778) | 1,320,942 | 91,814 | (114,467) | (25,843) | (154,785) | (459,664) | (309,351) |
| Beginning Cash | 321,366 | 3,094,093 | 7,063,124 | 3,698,804 | 2,351,026 | 3,671,968 | 3,763,782 | 3,649,314 | 3,623,472 | 3,468,687 | 3,009,023 |
| **Ending Cash** | **3,094,093** | **7,063,124** | **3,698,804** | **2,351,026** | **3,671,968** | **3,763,782** | **3,649,314** | **3,623,472** | **3,468,687** | **3,009,023** | **2,699,672** |
| | | | | | | | | | | | |
| **SHAREHOLDER'S EQUITY ROLLFORWARD** | | | | | | | | | | | |
| Beginning Equity | 287,747 | 9,574,617 | 8,221,148 | 8,505,174 | 9,836,490 | 11,156,915 | 11,203,228 | 11,016,284 | 10,790,320 | 10,523,896 | 9,965,768 |
| Net Income (Loss) | 9,288,054 | (1,353,468) | 1,369,831 | 1,473,834 | 1,467,909 | 1,307,435 | 1,142,677 | 973,504 | 905,976 | 759,655 | 594,076 |
| Distributions to Mowbray's | - | - | - | - | - | (1,128,186) | (1,212,822) | (1,099,238) | (1,081,850) | (931,904) | (606,142) |
| Tax Distributions | - | - | (1,085,806) | (142,518) | (147,485) | (132,937) | (116,799) | (100,230) | (90,549) | (385,880) | (397,304) |
| **Ending Equity** | **9,574,617** | **8,221,148** | **8,505,174** | **9,836,490** | **11,156,915** | **11,203,228** | **11,016,284** | **10,790,320** | **10,523,896** | **9,965,768** | **9,556,398** |
| | | | | | | | | | | | |
| **DEBT ROLLFORWARDS** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Vehicle Loans** | | | | | | | | | | | |
| Beginning Balance | 323,311 | 244,198 | 164,260 | 103,170 | 46,422 | 9,475 | - | - | - | - | - |
| Interest | - | - | - | - | - | - | - | - | - | - | - |
| Payments | (79,113) | (79,938) | (61,090) | (56,748) | (36,947) | (9,475) | - | - | - | - | - |
| Ending Balance | 244,198 | 164,260 | 103,170 | 46,422 | 9,475 | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Mowbray's Line of Credit** | | | | | | | | | | | |
| Beginning Balance | 269,090 | 5,953,923 | 5,022,286 | 2,642,285 | - | - | - | - | - | - | - |
| Interest | 658,903 | 695,016 | 414,964 | 152,680 | - | - | - | - | - | - | - |
| Payments | 5,025,930 | (1,626,653) | (2,794,965) | (2,794,965) | - | - | - | - | - | - | - |
| Ending Balance | 5,953,923 | 5,022,286 | 2,642,285 | - | - | - | - | - | - | - | - |

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | Q1 2025 Actual | Q2 2025 Forecast | Q3 2025 Forecast | Q4 2025 Forecast | Q1 2026 Forecast | Q2 2026 Forecast | Q3 2026 Forecast | Q4 2026 Forecast |
|---|---|---|---|---|---|---|---|---|
| **INCOME TAX CALCULATIONS** | | | | | | | | |
| | | | | | | | | |
| **Taxes = CA LLC & S-Corp Income Tax Expense** | | | | | | | | |
| Operating Income | 80,750 | (1,349,765) | 1,277,646 | (730,812) | 869,787 | (645,141) | 1,964,133 | (242,749) |
| Depreciation & Amortization | (2,462) | (34,058) | (31,175) | (32,295) | (33,414) | (34,534) | (35,653) | (36,773) |
| Interest (Expense) Income | (150,689) | (133,296) | (131,835) | (131,835) | (126,860) | (111,716) | (96,172) | (80,216) |
| Taxable Income | (72,402) | (1,517,119) | 1,114,636 | (894,942) | 709,513 | (791,392) | 1,832,308 | (359,737) |
| CA LLC & S-Corp Tax Rate | 0.0% | 0.0% | 0.0% | 0.0% | 1.5% | 1.5% | 1.5% | 1.5% |
| Income Taxes = CA LLC & S-Corp Income Tax Exp | - | - | - | - | 10,643 | (11,871) | 27,485 | (5,396) |
| | | | | | | | | |
| **Tax Distributions to Owner for Flow Through Taxes** | | | | | | | | |
| Pino Flow Through Net Income | (69,940) | (1,503,222) | 1,114,636 | (894,942) | 698,870 | (779,521) | 1,804,823 | (354,341) |
| % NOT Applied to NOL | 0.0% | 0.0% | 0.0% | 0.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| Pino Flow Through Taxable Income Subject to Taxes | 0 | - | (0) | - | 139,774 | (155,904) | 360,965 | (70,868) |
| Estimated Personal Tax Rate | 49.3% | 0.0% | 49.3% | 0.0% | 49.3% | 49.3% | 49.3% | 49.3% |
| Tax Distributions Due to Mowbray's | 0 | - | (0) | - | 68,909 | (76,861) | 177,956 | (34,938) |
| | | | | | | | | |
| Beginning Tax Distributions Due to Mowbray's | 915,802 | 915,802 | 915,802 | 915,802 | 915,802 | 68,909 | (76,861) | 177,956 |
| Tax Distributions Due to Mowbray's | 0 | - | (0) | - | 68,909 | (76,861) | 177,956 | (34,938) |
| Tax Distributions to Mowbray's | - | - | - | - | (915,802) | (68,909) | 76,861 | (177,956) |
| Ending Tax Distributions Due to Mowbray's | 915,802 | 915,802 | 915,802 | 915,802 | 68,909 | (76,861) | 177,956 | (34,938) |

Exhibit 2, Page 36

**Pino Tree Service, Inc.**
Financial Projections
*(USD$)*

| | FYE 2024 Actual | FYE 2025 Forecast | FYE 2026 Forecast | FYE 2027 Forecast | FYE 2028 Forecast | FYE 2029 Forecast | FYE 2030 Forecast | FYE 2031 Forecast | FYE 2032 Forecast | FYE 2033 Forecast | FYE 2034 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME TAX CALCULATIONS** | | | | | | | | | | | |
| **Taxes = CA LLC & S-Corp Income Tax Expense** | | | | | | | | | | | |
| Operating Income | (722,182) | 1,946,030 | 1,807,246 | 1,666,465 | 1,521,460 | 1,372,105 | 1,218,270 | 1,059,820 | 896,616 | 728,516 | |
| Depreciation & Amortization | (99,990) | (140,375) | (158,288) | (176,201) | (194,114) | (212,028) | (229,941) | (140,048) | (125,393) | (125,393) | |
| Interest (Expense) Income | (547,655) | (414,964) | (152,680) | - | - | - | - | - | - | - | |
| Taxable Income | (1,369,827) | 1,390,691 | 1,496,278 | 1,490,263 | 1,327,346 | 1,160,078 | 988,329 | 919,772 | 771,223 | 603,123 | |
| CA LLC & S-Corp Tax Rate | 0.0% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | |
| Income Taxes = CA LLC & S-Corp Income Tax Exp | - | 20,860 | 22,444 | 22,354 | 19,910 | 17,401 | 14,825 | 13,797 | 11,568 | 9,047 | |
| **Tax Distributions to Owner for Flow Through Taxes** | | | | | | | | | | | |
| Pino Flow Through Net Income | (1,353,468) | 1,369,831 | 1,473,834 | 1,467,909 | 1,307,435 | 1,142,677 | 973,504 | 905,976 | 759,655 | 594,076 | |
| % NOT Applied to NOL | 0.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 68.2% | 100.0% | |
| Pino Flow Through Taxable Income Subject to Taxes | (0) | 273,966 | 294,767 | 293,582 | 261,487 | 228,535 | 194,701 | 181,195 | 517,847 | 594,076 | |
| Estimated Personal Tax Rate | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | 49.3% | |
| Tax Distributions Due to Mowbray's | (0) | 135,065 | 145,320 | 144,736 | 128,913 | 112,668 | 95,988 | 89,329 | 255,299 | 292,880 | |
| Beginning Tax Distributions Due to Mowbray's | 915,802 | 915,802 | (34,938) | (32,136) | (34,884) | (38,908) | (43,040) | (47,282) | (48,502) | (179,083) | |
| Tax Distributions Due to Mowbray's | (0) | 135,065 | 145,320 | 144,736 | 128,913 | 112,668 | 95,988 | 89,329 | 255,299 | 292,880 | |
| Tax Distributions to Mowbray's | - | (1,085,806) | (142,518) | (147,485) | (132,937) | (116,799) | (100,230) | (90,549) | (385,880) | (397,304) | |
| Ending Tax Distributions Due to Mowbray's | 915,802 | (34,938) | (32,136) | (34,884) | (38,908) | (43,040) | (47,282) | (48,502) | (179,083) | (283,507) | |

# EXHIBIT 3

**Robin E Mowbray**
## Financial Projections
(USD$)

| | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| Management | 96,000 | 0 | 0 | 0 | 0 | 0 |
| Salary | 95,351 | 201,880 | 201,880 | 201,880 | 201,880 | 201,880 |
| **Total Income** | 191,351 | 201,880 | 201,880 | 201,880 | 201,880 | 201,880 |
| Expenses (all annual) | | | 0 | 0 | 0 | 0 |
| Bank Service Charges | 536 | 840 | 840 | 840 | 840 | 840 |
| Charitable Donations | 1,800 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| Federal, State & SS Taxes | 13,814 | 23,375 | 23,375 | 23,375 | 23,375 | 23,375 |
| Food & Housekeeping Supplies | 17,768 | 20,712 | 20,712 | 20,712 | 20,712 | 20,712 |
| Housing Costs | | | | | | |
| Landscape | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Pool Maintenance | 6,450 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Housing Costs - Other | 5,242 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 |
| **Total Taxes & Housing Costs** | 17,692 | 68,207 | 68,207 | 68,207 | 68,207 | 68,207 |
| Insurance Expense | 626 | 840 | 840 | 840 | 840 | 840 |
| Meals and Entertainment | 5,438 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Personal Care | 8,174 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Professional Fees | 3,302 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 |
| Rent Expense | 39,600 | 50,076 | 50,076 | 50,076 | 50,076 | 50,076 |
| REORGANIZATION FEES | 0 | 0 | 0 | 0 | 0 | 0 |
| US TRUSTEE FEES | 750 | 0 | 0 | 0 | 0 | 0 |
| REORGANIZATION FEES - Other | 88,138 | 0 | 0 | 0 | 0 | 0 |
| **Total REORGANIZATION FEES** | 88,888 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 3,780 | 3,780 | 3,780 | 3,780 | 3,780 | 3,780 |
| Utilities | 17,006 | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 |
| **Total Expense** | 218,423 | 174,803 | 174,803 | 174,803 | 174,803 | 174,803 |
| **Net Ordinary Income** | -27,072 | 27,077 | 27,077 | 27,077 | 27,077 | 27,077 |
| **Net Disposable Income** | **-27,072** | **27,077** | **27,077** | **27,077** | **27,077** | **27,077** |

# EXHIBIT 4

**The Original Mowbray's Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in 000's)*

<u>Overview</u>

Section 1129(a)(7) of title 11 of the United States Code (the "Bankruptcy Code") requires that each Holder of an Impaired Allowed Claim or Interest either (i) accept the Plan or (ii) receive or retain under the Plan, property of a value, as of the Effective Date, that is not less than the value such Holder would receive or retain if the Debtor were liquidated under Chapter 7 of the Bankruptcy Code on the Effective Date of the Plan. This is referred to as the "Best Interests Test."

To demonstrate that the Plan satisfies the Best Interests Test under section 1129(a)(7), the Debtor[1] has prepared a hypothetical liquidation analysis (the "Liquidation Analysis"). The Liquidation Analysis estimates the realizable liquidation value of the Debtor's assets and estimates the distribution to creditors resulting from the liquidation. The Liquidation Analysis indicates that Holders of Allowed Claims in each Impaired Class will receive at least as much under the Plan as they would if the Debtor was liquidated under Chapter 7 of the Bankruptcy Code. Therefore, the Debtor believes that the Plan satisfies the Best Interest Test set forth in section 1129(a)(7) of the Bankruptcy Code.

The Liquidation Analysis is predicated on the Chapter 11 case subsequently being converted to a Chapter 7 case on the Effective Date (the "Liquidation Date", see note [1] below), and a Chapter 7 trustee (the "Trustee") is appointed to convert all assets into cash.

The Liquidation Analysis is based on the Company's estimated book values as of the Liquidation Date unless otherwise noted.

Under Chapter 7, the Debtor's assets would be subject to liquidation, and values would be measured based on the premise that such assets are liquidated in an orderly fashion.

For purposes of this Liquidation Analysis, it is assumed that the Debtor's operations would cease immediately upon conversion to Chapter 7. The Debtor provides certain management services and leases equipment to its wholly-owned subsidiary, Pino Tree Services ("Pino"), pursuant to written agreements.  For this reason, upon the cessation of the Debtor's business and its liquidation in Chapter 7, it is assumed that Pino will also liquidate.  The Trustee will retain certain minimal operational, accounting, information technology, and other management services necessary to wind down the Debtor and Pino and dispose of their respective assets through piecemeal sales, primarily of equipment used in the operation of the businesses. The Trustee would commence a three-month liquidation process, during which time all of the property of the Debtor's Estate would be sold. The amount of proceeds available from the liquidation of the property of the Estate would be the net proceeds (after accounting for costs associated with conducting the liquidation) from the sale of property of the Estate ("Liquidation Proceeds"). This Liquidation Analysis assumes that the Liquidation Proceeds would be distributed in accordance with section 726 of the Bankruptcy Code. The Liquidation Proceeds would be applied in the order of priority set forth in section 726 of the Bankruptcy Code:

Under Chapter 7, the Debtor's assets would be subject to liquidation, and values would be measured based on the premise that such assets are liquidated in an orderly fashion.
    (i) first, to the Holders of Allowed Secured Claims;
    (ii) second, to the holders of any Super-priority Administrative Claims;
    (iii) third, to holders of Administrative Expense Claims;
    (iv) fourth, to the holders of any other Priority Claims;
    (v) fifth, to the holders of General Unsecured Claims; and
    (vi) sixth, to the holders of Insider Claims.

The Liquidation Analysis does not include estimates for: (i) the tax consequences that may be triggered upon the liquidation and sale of property of the Debtor's Estate; (ii) damages as a result of breach or rejection of obligations incurred and leases and executory contracts assumed or entered into; or (iv) recoveries resulting from any potential preference, fraudulent transfer or other litigation or avoidance actions. More specific assumptions regarding the liquidation analysis are detailed in the notes below.

Estimating recoveries in any hypothetical Chapter 7 liquidation is an uncertain process involving the subjective use of estimates and assumptions which, although considered reasonable by management, are inherently subject to significant business, economic, and competitive uncertainties and contingencies beyond the control of the Debtor or the Trustee. These values have not been subject to any review, compilation, or audit by any independent accounting firm. In the event of a Chapter 7 liquidation, the actual results may vary materially from the estimates and projections set forth herein. Similarly, the actual amounts of Allowed Claims in a Chapter 7 liquidation could materially and significantly differ from the amounts of Claims estimated in this Liquidation Analysis.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them elsewhere in this Liquidation Analysis or in the Chapter 11 Plan of Reorganization of The Original Mowbray's Tree Service, Inc. Under Chapter 11 of the Bankruptcy Code (as may be amended, supplemented, or otherwise modified from time to time, the "Plan"), as applicable.

**The Original Mowbray's Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in 000's)*

**Summary of Recovery**

The table below summarizes the projected proceeds that may be available for distribution to creditors in a hypothetical liquidation of the Debtor's estate under Chapter 7 of the Bankruptcy Code.  For purposes of this analysis, a potential range of outcomes has been projected in Low and High Scenarios.  The likely outcome is in the middle of this range.

The recoveries below do not reflect the potential negative impact on the distributable value available to the Debtor's creditors on account of any unknown or contingent liabilities, including, but not limited to, environmental obligations and unasserted claims.

| | Note | [1] Net Book Value as of 6/30/25 | Liquidation Recovery % Low | Liquidation Recovery % High | Liquidation Value Low | Liquidation Value High |
|---|---|---|---|---|---|---|
| **Gross Liquidation Proceeds Available for Distribution** | | | | | | |
| Cash & Cash Equivalents | 2 | 8,740 | 100.0% | 100.0% | 8,740 | 8,740 |
| Accounts Receivable | 3 | 4,924 | 55.8% | 87.2% | 2,746 | 4,293 |
| Prepaid Expenses | 4 | 2,017 | 0.0% | 0.0% | - | - |
| Land | 5 | 245 | 92.0% | 92.0% | 225 | 225 |
| Buildings & Improvements, net | 6 | 261 | 0.0% | 0.0% | - | - |
| Equipment & Autos, net | 7 | 3,211 | 682.3% | 682.3% | 21,912 | 21,912 |
| Deposits | 8 | 244 | 0.0% | 0.0% | - | - |
| Insurance Collateral, net | 9 | 2,787 | 53.8% | 95.4% | 1,499 | 2,658 |
| Liquidation Value of Pino Tree Services, Inc. | 10 | 1,500 | 0.0% | 22.5% | - | 338 |
| Affiliate Notes Receivable | 11 | 12,118 | 40.3% | 58.0% | 4,878 | 7,032 |
| Causes of Action | 12 | Unknown | | | Unknown | Unknown |
| | | | | | 40,000 | 45,198 |
| **Chapter 7 Administrative Costs** | | | | | | |
| Chapter 7 Trustee Fees | 13 | | | | 1,200 | 1,356 |
| Chapter 7 Professional Fees | 14 | | | | 1,250 | 1,250 |
| Operational Wind-down Costs | 15 | | | | 501 | 501 |
| US Trustee Fees | 16 | | | | 320 | 362 |
| | | | | | 2,951 | 3,107 |
| **Net Proceeds Available for Distribution** | | | | | 37,049 | 42,091 |
| **Secured Claims** | | | | | | |
| PNC Bank | 17 | 6,501 | 100.0% | 100.0% | 6,501 | 6,501 |
| Jacobus Pino Note | 18 | 126 | 0.0% | 100.0% | - | 126 |
| Equipment Lenders / Lessors | 19 | 15,937 | 88.2% | 88.2% | 14,064 | 14,064 |
| | | | | | 20,565 | 20,691 |
| **Net Proceeds Available for Distribution after Secured Claims** | | | | | 16,484 | 21,400 |
| **Chapter 11 Administrative Claims** | | | | | | |
| Ch 11 Professional Fees | 20 | 2,410 | 100.0% | 100.0% | 2,410 | 2,410 |
| US Trustee Fees | 21 | 51 | 100.0% | 100.0% | 51 | 51 |
| Accounts Payable & Accrued Expenses | 22 | 682 | 100.0% | 100.0% | 682 | 682 |
| | | | | | 3,144 | 3,144 |
| **Net Proceeds Available for Distribution to Unsecured Creditors** | | | | | 13,341 | 18,257 |
| **Priority Unsecured Claims** | | | | | | |
| Priority Unsecured Claims (Wages & Taxes) | 23 | 125 | 100.0% | 100.0% | 125 | 125 |
| **Total Priority Unsecured Claims** | | | | | 125 | 125 |
| **Amount Available for Distribution to General Unsecured Creditors** | | | | | 13,216 | 18,132 |

| | |
|---|---|
| **Average Amount Available for Distribution to General Unsecured Creditors** | 15,674 |

**The Original Mowbray's Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in 000's)*

**Notes & Significant Assumptions to Liquidation Analysis**

[1] **As of Date:** The Liquidation Date assumed in this analysis is the same as the Effective Date assumed in the Debtor's Financial Projections.

*GROSS LIQUIDATION PROCEEDS AVAILABLE FOR DISTRIBUTION*

[2] **Cash & Cash Equivalents:** The amounts shown are the projected cash balances available to the Debtor as of the Liquidation Date, based on projected cash flows.

[3] **Accounts Receivable:** The collection of amounts due was analyzed by customer. While the Debtor has ten customers, the Debtor's sales are currently concentrated with three counterparties and generally subject to pre-existing contracts. In a liquidation, the Debtor would incur contract termination or similar damages that may offset the customer balance due, as well as legal or other collection costs.

| Customer | Notes | AR Balance | Low % | High % | Low Recovery | High Recovery |
|---|---|---|---|---|---|---|
| Customer 3 | a | 685 | 25.0% | 50.0% | 171 | 343 |
| Customer 4 | b | 687 | 50.0% | 75.0% | 343 | 515 |
| Other Customers | c | 1,058 | 50.0% | 100.0% | 529 | 1,058 |
| Pino (Management Fees & Equipment Rentals) | d | 2,338 | 71.5% | 100.0% | 1,671 | 2,338 |
| Phoenix (Management Fees & Equipment Rentals) | e | 156 | 20.0% | 25.0% | 31 | 39 |
| | | 4,924 | | | 2,746 | 4,293 |

a) Per this customer contract, the customer may withhold payment in the event the Debtor cannot comply with its contract and offset any loss, damage, or expense of the customer in connection with the Debtor's services and/or the failure of the Debtor to complete the contract. In this scenario, the Debtor would be unable to perform and a subcontractor would need to be hired to satisfy the Debtor's obligations, likely charging premium pricing due to the need to complete work on an expedited basis to meet project deadlines. Based on these terms, a potential recovery range of 25% to 50% is accordingly assumed on these receivables.

b) While this contract is silent on how to treat an inability to perform, similar to [a] above, it is expected that the Debtor's inability to perform would result in a subcontractor being hired at premium pricing, yielding damage claims to the customer. A potential recovery range of 50% to 75% is accordingly assumed on these receivables, which is higher than assumed in [a] above due only to the lack of specificity in the contract terms.

c) Includes all other smaller vegetation management customers. A potential recovery range of 50% to 100% is assumed on these receivables.

d) Includes management fees and equipment rents due from the Debtor's wholly owned subsidiary, Pino. A potential recovery range is assumed based on the recovery range to unsecured creditors as per Pino's separate liquidation analysis.

e) Includes management fees and equipment rents due from the Debtor's affiliate, Phoenix Traffic Management ("Phoenix"). While Phoenix has one non-affiliate customer, its revenues are largely from services provided to the Debtor and Pino. In addition, the Debtor provides management services to Phoenix pursuant to a written agreement and rents equipment to Phoenix. For these reasons, if the Debtor and Pino both liquidate, then it is assumed that Phoenix cease operations. It has minimal assets consisting primarily of Accounts Receivable due from Pino.

[4] **Prepaid Expenses:** Includes the following categories:

a) Prepaid insurance policies: Represents prepaid premiums for insurance policies including property, general liability, and auto, that are financed through insurance premium finance companies. In a liquidation, the amount is not expected to be realized as the policy will have unpaid premiums due, hence prepaid amounts will not be recoverable.

b) Other prepaid amounts: Represents an immaterial amount (ie, less than $45,000) of prepayments for certain operating expenses. These amounts would be applied to the payment of post-conversion or post-petition obligations with no anticipated recovery available to creditors of the estate in a liquidation scenario.

[5] **Land:** Consists of three parcels adjacent to 171 S. Waterman Ave in San Bernardino, CA. Pending an appraisal on such parcels, their current values for purposes of this liquidation analysis are estimated at the amounts shown in the Debtor's Schedules (see Schedule AB, item 55).

| Parcel APN | Type of Interest | Current Value | Net of 8% Selling Costs |
|---|---|---|---|
| 0136-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 | Fee simple | 82 | 75 |
| 0136-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 | Fee simple | 82 | 75 |
| 0136-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 | Fee simple | 82 | 75 |
| | | 245 | 225 |

[6] **Buildings & Improvements, net:** Consist of tenant improvements on various properties leased by the Debtor. These leasehold improvements are not projected to yield a recovery in liquidation as they are affixed to real property which is subject to a lease that would be rejected.

[7] **Equipment, net:** Consists of significantly depreciated vehicles and other equipment used to provide vegetation management services to customers, including:

a) Vehicles and equipment: The Debtor retained Hilco Global to appraise its vehicles and related equipment on a Net Forced Liquidation Value [2] basis. These items include vehicles and equipment that are both owned (the Debtor holds title in the respective asset) and leased (the lessor currently retains title in the respective asset). See note [19] below for further details.

b) Office furniture and equipment: Represents an immaterial amount of assets which have been in use for quite some time already and are therefore substantially depreciated. These assets are assumed to have no recovery value.

---

[2] Net Forced Liquidation Value ("NFLV") is defined as an estimated amount of the most probable price expressed in terms of currency in U.S. dollars which the subject equipment inspected could typically be realized at through a properly advertised and conducted public auction sale, held under forced sale conditions, with the seller obligated to sell, and under present day economic trends, as of the effective date of the appraisal report. Conclusions take into consideration physical location, difficulty of removal, physical condition, adaptability, specialization, marketability, overall appearance, and psychological appeal. Further, the ability of the asset group to draw sufficient prospective buyers to ensure competitive offers is considered. All assets are to be sold on a piecemeal basis "as is" with purchasers responsible for removal of the assets at their own risk and expense. Any change in location, condition, deletions or additions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the values indicated. NFLV includes the costs of liquidation. These costs may include the direct liquidation costs, including marketing, advertising, sale site preparation, removal supervision, accounting, travel, labor expenses, etc., and the cost of obligations, including real estate taxes or rent, mortgage costs, utilities, insurance, security services, building maintenance personnel, etc.

**The Original Mowbray's Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in 000's)*

**Notes & Significant Assumptions to Liquidation Analysis**

[8] **Deposits:** Consist of rent deposits held by landlords and other such amounts held by vendors.  Upon a liquidation, the remaining deposits would be applied to the lease contract or outstanding balance, with no anticipated recovery available to creditors of the estate.

[9] **Insurance Collateral, net:** The Debtor historically maintained letters of credit for approximately $5.4 million to secure obligations under previously terminated Workers' Compensation programs. All such letters of credit were drawn upon during 2024. The underlying obligations have recently been actuarially estimated at $2.6 million. Collateral in excess of 105% (High Scenario) to 150% (Low Scenario) of that amount is assumed to be recoverable to other creditors of the Debtor in a liquidation scenario as those underlying obligations are discharged.

[10] **Wind-down Value of Pino:** Represents the approximate wind-down value of Pino that would flow to the Debtor as its 100% owner, as per Pino's separate wind-down analysis. The Debtor provides management services and leases equipment to Pino pursuant to contractual agreements with the Debtor that are critical to its ongoing operations. Upon the liquidation of the Debtor in a Chapter 7, the Debtor would be unable to provide management services, and the equipment being leased to Pino by the Debtor would be returned to the Debtor and liquidated, rendering Pino unable to continue operating. This would result in the immediate cessation of Pino's business operations.

|  | Low | High |
|---|---|---|
| Distribution on Pino's Equity Claims in a Liquidation Scenario | - | 338 |
|  | - | **338** |

[11] **Affiliate Notes Receivable:** Consist of amounts from related parties:

|  | Balance | Low | High |  |
|---|---|---|---|---|
| Pino Tree Services | 5,954 | 4,256 | 5,954 | The Debtor holds an unsecured promissory note. |
| *Recovery %* |  | *71.5%* | *100.0%* | Upon a liquidation of the Debtor, Pino would also be liquidated along with the Debtor. |
| Mowbray's Waterman Properties | 3,702 | 130 | 463 | The Debtor holds an unsecured promissory note.  This |
| *Recovery %* |  | *3.5%* | *12.5%* | affiliate is currently subject to separate bankruptcy proceedings. |
| Phoenix Traffic Management | 2,462 | 492 | 615 | The Debtor holds an unsecured promissory note.  This affiliate entity's primary customer is Pino, and so it is |
| *Recovery %* |  | *20.0%* | *25.0%* | assumed to be liquidated along with the Debtor and Pino or that it would otherwise lack the means to pay. |
|  | **12,118** | **4,878** | **7,032** |  |

[12] **Causes of Action:** In a Chapter 7 liquidation, the Trustee would consider pursuing various potential avoidance actions under Chapter 5 of the Bankruptcy Code, including recovering any preference payments made to creditors during the 90-day period prior to the Petition Date and transfers to insiders. The Debtor has not estimated recoveries for any avoidance actions or other litigation.

*ADMINISTRATIVE CLAIMS AND COSTS TO LIQUIDATE*

[13] **Chapter 7 Trustee Fees:** The Trustee's fees have been estimated to be 3% of funds disbursed or turned over to parties in interest in accordance with section 326 of the Bankruptcy Code. Based on such section of the Bankruptcy Code, in a Chapter 7 liquidation, the Trustee's actual % would be greater.

[14] **Chapter 7 Trustee Professional Fees:** Includes the costs for accounting, tax, legal and other professionals. The professional fees to pursue Chapter 5 causes of actions are assumed to be on a contingency fee basis and are not included as the underlying actions are unknown at this time.

[15] **Operational Wind-down Costs:** Operational wind-down costs are expected to occur over the course of a three month wind-down period. To maximize recoveries on the Debtor's assets, minimize the amount of claims, and generally ensure an orderly liquidation, it is assumed that the Trustee will continue to employ the Debtor's corporate employees to assist with the coordination of the liquidation process.

The Debtor's employees assisting the Trustee with the liquidation will primarily be responsible for assisting the liquidator with preparing the auction of the Vehicles and Equipment, finalization of employee matters, cash collections, payroll and tax reporting, accounts payable and other books and records, and responding to certain legal matters related to the wind-down. The Debtor assumes that these personnel would remain for three months.

| Operational Wind-down Costs | Projected Monthly Cost | Low | High |  |
|---|---|---|---|---|
| Insurance |  | - | - | Assume covered via prepaid amounts (see note [4] above) |
| Document Storage & Retention | 2 | 72 | 72 | Assume for 3 years |
| Occupancy & Rent | 21 | 64 | 64 | Assume for 3 months |
| Utilities | 25 | 75 | 75 | Assume for 3 months |
| SG&A / Corporate Wages | 92 | 290 | 290 | Assume for 3 months, fully loaded at 5% |
|  |  | **501** | **501** |  |

[16] **US Trustee Fees:** The US Trustee's fees have been estimated to be 0.8% of funds disbursed or turned over to parties in interest, as per the current ranges for calculating US Trustee fees.

**The Original Mowbray's Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in 000's)*

**Notes & Significant Assumptions to Liquidation Analysis**

*SECURED, CH 11 ADMINISTRATIVE, PRIORITY UNSECURED, AND GENERAL UNSECURED CLAIMS*

[17] **PNC Bank:** Includes principal and accrued interest plus a yet-to-be-determined amount of fees as of the Liquidation Date for the credit agreement dated October 28, 2022. PNC Bank has a lien on substantially all of the Debtor's assets.

[18] **Jacobus Pino Note:** The former owner of Pino holds a note payable that is secured by a lien on the stock of Pino. In the event of a liquidation, the Trustee would evaluate whether the recovery to the Debtor from a wind-down of Pino would exceed the amount due on this note. It is therefore assumed this note would be paid only in the event the estimated wind-down value of Pino that is attributable to Pino's owners exceeds the amount owed to Jacobus Pino.

[19] **Equipment Lenders / Lessors:** Equipment lenders have secured liens on the underlying equipment leased and/or financed. Based on an appraisal by Hilco Global dated March 7, 2025, to the extent these lenders are fully secured, inclusive of residual buyout amount and estimated liquidation costs, the Trustee will sell all vehicles at their NFLV and use the proceeds to pay the lenders in full (including end of term buyouts), with the excess NFLV inuring to the benefit of the remaining creditors. If any lenders are not fully secured, it is assumed that the equipment will be returned to such lenders and the under secured portion of their claim will be an unsecured deficiency claim.

| | # Vehicles / Equipment | NFLV | Amount Owed (incl Buyout) | Est'd Recovery | Excess NFLV | Deficiency Claim |
|---|---|---|---|---|---|---|
| Albach | 1 | 401 | 132 | 132 | 269 | 0 |
| Ally | 27 | 552 | 295 | 295 | 257 | 0 |
| Altec | 159 | 9,178 | 8,714 | 8,714 | 463 | 0 |
| Bank of America (excl operating leases) | 62 | 1,895 | 3,551 | 1,895 | 0 | 1,655 |
| FNB | 4 | 231 | 214 | 214 | 17 | 0 |
| Ford | 69 | 2,049 | 1,597 | 1,597 | 452 | 0 |
| GM Financial | 21 | 352 | 121 | 121 | 231 | 0 |
| John Deere | 5 | 158 | 139 | 139 | 19 | 0 |
| Pathward | 18 | 1,039 | 840 | 840 | 199 | 0 |
| US Bank | 2 | 115 | 116 | 115 | 0 | 0 |
| Subtotal - Leased Vehicles | 368 | 15,971 | 15,719 | 14,064 | 1,907 | 1,655 |
| Fully owned by Debtor | 403 | 5,941 | NA | NA | 5,941 | 0 |
| Total Vehicles | 771 | 21,912 | 15,719 | 14,064 | 7,848 | 1,655 |
| Samsara GPS Systems | | 0 | 217 | 0 | 0 | 217 |
| Total | | 21,912 | 15,937 | 14,064 | 7,848 | 1,873 |

Note that the above amounts exclude certain leases with Bank of America that have been deemed to be operating leases, where the lessor has retained ownership of the underlying equipment. It is expected that the Debtor will promptly return that equipment to the lessor and reject those leases. The lessor would then be entitled to an unsecured deficiency claim to the extent there were any remaining claims due under those leases.

[20] **Chapter 11 Professional Fees:** Projected based on the Financial Projections for previously incurred professional fees that will be unpaid pending court approval as of the Liquidation Date.

[21] **US Trustee Fees:** Projected as of the Liquidation Date based on the Financial Projections.

[22] **Accounts Payable and Accrued Expenses:** Projected as of the Liquidation Date based on the Financial Projections.

[23] **Priority Unsecured Claims:** Includes the following categories:
   a) Employee wage claims: Includes approximately $125,000 of PTO earned 180 days prior to the Petition Date plus other unpaid but accrued payroll, subject to a cap of $15,150 per employee. Pre-petition wages were paid post-petition as authorized pursuant to court orders.
   b) Tax claims: There are approximately $269 of potential priority unsecured tax claims as per the Debtor's schedules.

**Pino Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in '000s)*

<u>Overview</u>

In a Chapter 7 liquidation scenario of the Debtor, it is anticipated that the Debtor's [1] wholly owned subsidiary, Pino Tree Service, Inc. ("Pino") would also be forced to cease its business operations. The Debtor provides management services and leases equipment to Pino pursuant to contractual agreements with the Debtor that are critical to its ongoing operations. Upon the liquidation of the Debtor in a Chapter 7, the Debtor would be unable to provide management services, and the equipment being leased to Pino by the Debtor would be returned to the Debtor and liquidated, rendering Pino unable to continue operating. This would result in the immediate cessation of Pino's business operations.

<u>Summary of Recovery</u>

The table below summarizes the projected proceeds that may be available for distribution to creditors in a hypothetical wind-down of Pino. For purposes of this analysis, a potential range of outcomes has been projected in Low and High Scenarios. The likely outcome is in the middle of this range.

The recoveries below do not reflect the potential negative impact on the distributable value available to Pino's creditors on account of any unknown or contingent liabilities, including, but not limited to, environmental obligations and unasserted claims.

| | Note | [1] Net Book Value as of 6/30/25 | Liquidation Recovery % | | Liquidation Value | |
|---|---|---|---|---|---|---|
| | | | Low | High | Low | High |
| **Gross Liquidation Proceeds Available for Distribution** | | | | | | |
| Cash & Cash Equivalents | 2 | 7,523 | 100.0% | 100.0% | 7,523 | 7,523 |
| Accounts Receivable | 3 | 11,407 | 0.5% | 25.8% | 57 | 2,937 |
| Prepaid Expenses | 4 | 696 | 0.0% | 0.0% | - | - |
| Equipment, net | 5 | 374 | 50.5% | 50.5% | 189 | 189 |
| Causes of Action | 6 | Unknown | | | Unknown | Unknown |
| **Total Gross Liquidation Proceeds Available for Distribution** | | | | | **7,769** | **10,649** |
| **Wind-down Costs** | | | | | | |
| Assignee or Equivalent | 7 | | | | 233 | 319 |
| Professional Fees | 8 | | | | 375 | 375 |
| Operational Wind-down Costs | 9 | | | | 376 | 376 |
| **Total Wind-down Costs** | | | | | **984** | **1,070** |
| **Net Proceeds Available for Distribution** | | | | | **6,785** | **9,579** |
| **Secured Claims** | | | | | | |
| Equipment Lenders / Lessors | 10 | 202 | 72.6% | 72.6% | 147 | 147 |
| **Total Secured Claims** | | | | | **147** | **147** |
| **Net Proceeds Available for Distribution after Secured Claims** | | | | | **6,638** | **9,432** |
| **Chapter 11 Administrative Claims** | | | | | | |
| Post-petition Ch 11 Administrative Claims | 11 | | | | - | - |
| **Total Chapter 11 Administrative Claims** | | | | | **-** | **-** |
| **Net Proceeds Available for Distribution to Unsecured Creditors** | | | | | **6,638** | **9,432** |
| **Unsecured Claims** | | | | | | |
| Priority Unsecured Claims (Wages & Taxes) | 12 | 483 | 100.0% | 100.0% | 483 | 483 |
| General Unsecured Claims (incl MTS Note) | 13 | 8,612 | 71.5% | 100.0% | 6,156 | 8,612 |
| **Total Unsecured Claims** | | | | | **6,638** | **9,094** |
| **Remaining Proceeds Available for Equity (Mowbray's)** | | | | | **-** | **338** |

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them elsewhere in this Liquidation Analysis or in the Chapter 11 Plan of Reorganization of The Original Mowbray's Tree Service, Inc. Under Chapter 11 of the Bankruptcy Code (as may be amended, supplemented, or otherwise modified from time to time, the "Plan"), as applicable.

**Pino Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in '000s)*

**Notes & Significant Assumptions to Liquidation Analysis**

[1] **As of Date:** The Liquidation Date assumed in this analysis is the same as the Effective Date assumed in the Debtor's Financial Projections.

*GROSS LIQUIDATION PROCEEDS AVAILABLE FOR DISTRIBUTION*

[2] **Cash & Cash Equivalents:** The amounts shown are the projected cash balances available to Pino as of the Liquidation Date, based on projected cash flows.

[3] **Accounts Receivable:** The collection of amounts due was analyzed by customer. Pino's AR is currently concentrated with a single counterparty and generally subject to pre-existing contracts. In a liquidation, Pino would incur contract termination or other damages that may offset the customer balance due, as well as legal or other collection costs.

| Customer | Notes | AR Balance | Low % | High % | Low Recovery | High Recovery |
|---|---|---|---|---|---|---|
| SCE | a | 11,293 | 0.0% | 25.0% | - | 2,823 |
| Others | b | 114 | 50.0% | 100.0% | 57 | 114 |
| | | 11,407 | | | 57 | 2,937 |

a) Per the customer contract, in the event Pino ceases business in the normal course, the customer could suspend payments and demand the return of all payments previously made less any amount as mutually agreed to. A potential recovery range of 0% to 25% is accordingly assumed on these receivables.
b) Includes all other customers. A potential recovery range of 50% to 100% is assumed on these receivables.

[4] **Prepaid Expenses:** Includes the following categories:
a) *Prepaid insurance policies:* Represents prepaid premiums for insurance policies including property, general liability, and auto, that are financed through insurance premium finance companies. In a liquidation, this amount is not expected to be realized as the policy will have unpaid premiums due, hence prepaid amounts will not be recoverable.
b) *Other prepaid amounts:* Represents an immaterial amount (ie, less than $2,000) of prepayments for certain operating expenses. These amounts would be applied to the payment of post-conversion or post-petition obligations with no anticipated recovery available to creditors of the estate in a liquidation scenario.

[5] **Equipment, net:** Consists primarily of depreciated vehicles and other equipment used to provide vegetation management services to customers, including the following categories:
a) *Vehicles and equipment subject to third party financing:* Represents the majority of Pino's PP&E assets, see note [10] below for further specifics.
b) *Other equipment:* Represents an immaterial amount of assets which have been in use for quite some time already and are therefore substantially depreciated. These assets are assumed to have no recovery value.

[6] **Causes of Action:** In a Chapter 7 liquidation, the Debtor's Chapter 7 Trustee would consider pursuing various potential avoidance actions under Chapter 5 of the Bankruptcy Code, including recovering any preference payments made to creditors during the 90-day period prior to the Petition Date and transfers to insiders. The Debtor has not estimated recoveries for any avoidance actions or other litigation that may relate to Pino.

*WIND-DOWN COSTS*

[7] **Assignee or Equivalent:** The fees for an Assignee or equivalent have been estimated to be 3% of funds disbursed or turned over to parties in interest.

[8] **Professional Fees:** Includes the costs for accounting, tax, legal and other professionals.

[9] **Operational Wind-down Costs:** Operational wind-down costs are expected to occur over the course of a three month wind-down period. To maximize recoveries on Pino's assets, minimize the amount of claims, and generally ensure an orderly liquidation, it is assumed that an Assignee or equivalent will oversee the wind-down and will continue to employ Pino's corporate employees to assist with the coordination of the liquidation process.

The employees assisting with the liquidation will primarily be responsible for assisting the liquidator with preparing the auction of the Vehicles and Equipment, finalization of employee matters, cash collections, payroll and tax reporting, accounts payable and other books and records, and responding to certain legal matters related to the wind-down. The Debtor assumes that these personnel would remain for three months.

| Operational Wind-down Costs | Projected Monthly Cost | Low | High | |
|---|---|---|---|---|
| Insurance | | - | - | Assume covered via prepaid amounts (see note [4] above) |
| Document Storage & Retention | 2 | 72 | 72 | Assume for 3 years |
| Occupancy & Rent | 19 | 58 | 58 | Assume for 3 months |
| Utilities | 8 | 25 | 25 | Assume for 3 months |
| SG&A / Corporate Wages | 70 | 221 | 221 | Assume for 3 months, fully loaded at 5% |
| | | 376 | 376 | |

**Pino Tree Service, Inc.**
**Hypothetical Liquidation Analysis**
*(USD$ in '000s)*

**Notes & Significant Assumptions to Liquidation Analysis**

*SECURED, CH 11 ADMINISTRATIVE, PRIORITY UNSECURED, AND GENERAL UNSECURED CLAIMS*

[10] **Equipment Lenders / Lessors:** There are four vehicles that have been financed with third party lessors (see note [5] above). In the event the amount owed on them exceeds the expected Net Forced Liquidation Value ("NFLV") [2] of such vehicles, it is assumed that Pino will return those vehicles to the lessor, at which point the lessor will sell the asset and apply the proceeds to their outstanding obligations with any residual amounts due being treated as an unsecured deficiency claim (see note [13] below). In the event the NFLV exceeds the amount owed to such lessors, it is assumed that Pino will sell the asset directly and retain the excess NFLV for the benefit of other creditors of the estate.

|  | NFLV | Amount Owed | Est'd Recovery | Excess NFLV | Deficiency Claim |
|---|---|---|---|---|---|
| Ford Motor Credit Company | 50 | 8 | 8 | 42 | - |
| De Lage Landen | 17 | 41 | 17 | - | 24 |
| Merchants Bank Equipment Finance | 36 | 51 | 36 | - | 15 |
| Caterpillar Financial Services | 86 | 102 | 86 | - | 16 |
|  | **189** | **202** | **147** | **42** | **55** |

[11] **Chapter 11 Administrative Claims:** Pino is not currently in, and there are no plans to put Pino into, a Chapter 11 bankruptcy proceeding, therefore there would be no Ch 11 administrative claims in a liquidation scenario.

[12] **Priority Unsecured Claims:** While Pino's wind-down is assumed to occur outside of a Chapter 7 bankruptcy filing, amounts that would be subject to priority status in such an event are still expected to be paid in full. For instance, it is assumed that all of Pino's accrued payroll at the Liquidation Date would need to be paid to facilitate the employees' assistance with securing the assets of Pino in advance of its wind-down. This is estimated at approximately $483,000, including PTO plus other unpaid but accrued payroll.

[13] **General Unsecured Claims:** A preliminary analysis of general unsecured claims that would be owed as of the Liquidation Date is shown below, as based on the Financial Projections.

|  | Estd. Claim |  |
|---|---|---|
| Accounts Payable | 1,825 |  |
| Due to Mowbray's | 5,954 |  |
| Accrued Expenses | 544 |  |
| Unsecured Deficiency Claims | 55 | Based on average estimated liquidation values (see note [10] above), current vehicle appraisals in process |
| 502(b)(6) Lease Rejection Damages | 233 | Estimated at 12 months of rent |
|  | **8,612** |  |

---

[2] Net Forced Liquidation Value ("NFLV") is defined as an estimated amount of the most probable price expressed in terms of currency in U.S. dollars which the subject equipment inspected could typically be realized at through a properly advertised and conducted public auction sale, held under forced sale conditions, with the seller obligated to sell, and under present day economic trends, as of the effective date of the appraisal report. Conclusions take into consideration physical location, difficulty of removal, physical condition, adaptability, specialization, marketability, overall appearance, and psychological appeal. Further, the ability of the asset group to draw sufficient prospective buyers to ensure competitive offers is considered. All assets are to be sold on a piecemeal basis "as is" with purchasers responsible for removal of the assets at their own risk and expense. Any change in location, condition, deletions or additions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the values indicated. NFLV includes the costs of liquidation. These costs may include the direct liquidation costs, including marketing, advertising, sale site preparation, removal supervision, accounting, travel, labor expenses, etc., and the cost of occupancy, including real estate taxes or rent, mortgage costs, utilities, insurance, security services, building maintenance personnel, etc.

# EXHIBIT 5

**Mowbray Waterman Property LLC          Hypothetical**
**Liquidation Analysis**
*/USO$ in OOO's)*

### Summary of Recovery

The table below summarizes the projected proceeds that may be available for distribution to creditors in a hypothetical liquidation of the Debtor's estate under Chapter 7 of the Bankruptcy Code. For purposes of this analysis, a potential range of outcomes has been projected in Low and High Scenarios. The likely outcome is in the middle of this range.

The recoveries below do not reflect the potential negative impact on the distributable value available to the Debtor's creditors on account of any unknown or contingent liabilities, including, but not limited to, environmental obligations and unasserted claims.

| | (1) Net Book Value as of | | | | Liquidation Value | |
|---|---|---|---|---|---|---|
| | Note | 12/31/25 | Low | High | Low | High |
| **Gross Liquidation Proceeds Available for Distribution** | | | | | | |
| Cash & Cash Equivalents | 2 | $60 | 100% | 100% | $60 | $60 |
| Accounts Receivable | 3 | $168 | 0% | 0% | $0 | $0 |
| Prepaid Expenses | 4 | $46 | 0% | 0% | $0 | $0 |
| Land & Property | 5 | $9,717 | 80% | 92% | $7,774 | $8,940 |
| | | | 100% | 100% | $0 | $0 |
| | | | | | $7,834 | $9,000 |
| **Secured Claims** | | | | | | |
| Bank of the Sierra | 6 | $2,562 | 100.0% | 100.0% | $2,562 | $2,562 |
| PNC Bank | 7 | $4,048 | 100.0% | 100.0% | $4,048 | $4,048 |
| Property Taxes | 8 | $40 | 100.0% | 100.0% | $40 | $40 |
| Franchise Tax Board | | $1 | 100.0% | 100.0% | $1 | $1 |
| | | | | | $6,651 | $6,651 |
| **Chapter 7 Administrative Costs** | | | | | | |
| Chapter 7 Trustee Fees | | | | | $258 | $292 |
| Chapter 7 Professional Fees | | | | | $50 | $50 |
| | | | | | $308 | $342 |
| **Net Proceeds Available for Distribution after Secured Claims** | | | | | $875 | $2,006 |
| **Chapter 11 Administrative Claims** | | | | | | |
| Ch 11 Professional Fees | | $210 | 100.0% | 100.0% | $210 | $210 |
| US Trustee Fees | | $20 | 100.0% | 100.0% | $20 | $20 |
| | | | | | $230 | $230 |
| **Net Proceeds Available for Distribution to Unsecured Creditors** | | | | | $645 | $1,776 |
| **Average Amount Available for Distribution to GUC** | | | | | | $1,211 |

**Mowbray Waterman Property LLC**
**Hypothetical Liquidation Analysis**
*(USD$ in 000's)*

### Notes & Significant Assumptions to Liquidation Analysis

[1] **As of Date:**  The Liquidation Date assumed in this analysis is the same as the Effective Date assumed in the Debtor's Financial Projections.

*GROSS LIQUIDATION PROCEEDS AVAILABLE FOR DISTRIBUTION*

[2] **Cash & Cash Equivalents:**  The amounts shown are the projected cash balances available to the Debtor as of the Liquidation Date, based on projected

[3] **Accounts Receivable:**  Consists of rents owed by MTS.  The amounts shown are non collectable given the loan from MTS

[4] **Prepaid Expenses:**  Includes the following categories:
   Prepaid insurance policies and retainer to Elkins Kalt firm.

[5] **Land & Property:** Consists in 5 porperties -  Pending an appraisal on such property, their current value for purposes of this liquidation analysis is
estimated based on offers received (if any) and publicly-available sales data.

| Property | Type | Current Value | Net of 8% Selling Costs |
|---|---|---|---|
| 686 E. Mill St San Bernardino CA | Com Building | $4,600 | $4,232 |
| 396 Allen St San Bernardino CA | Empty Com Lot | $2,200 | $2,024 |
| 9546 Elder Creek Sacramento CA | Empty Com Lot | $2,200 | $2,024 |
| 17332 Millwood Dr. Visalia CA | House | $371 | $341 |
| 171S Waterman Ave San Bernardino CA | Parking Yard | $346 | $319 |
| | | $9,717 | $8,940 |

[6] **Bank of The Sierra:** Includes principal and accrued interest plus a yet-to-be-determined amount of fees as of the Liquidation Date for the Mortgage loan
of the 686 E Mill St property in San Bernardino

[7] **PNC:** Claim capped at anticipated net proceeds of Elder Creek and Allen St. Properties

[8] **Property Taxes:** Property taxes owed on Elder Creek property ($40,025.20), per Sacramento County proof of claim.

# EXHIBIT 6

**Robin E. Mowbray    Hypothetical Liquidation Analysis**
*/USO$ in OOO's)*

## Summary of Recovery

The table below summarizes the  projected proceeds that may be available for  distribution to creditors in a hypothetical liquidation of the Debtor's estate under Chapter 7 of the Bankruptcy Code.  For purposes of this analysis, a potential range of outcomes has been projected in Low and High Scenarios.  The likely outcome is in the middle of this range.

The recoveries below do not reflect the potential negative impact on the distributable value available to the Debtor's creditors on account of any unknown or contingent liabilities, including, but not limited to, environmental obligations and unasserted claims.

| | Note | (1) Net Book Value as of 12/31/25 | Low | High | Liquidation Value Low | Liquidation Value High |
|---|---|---|---|---|---|---|
| **Gross Liquidation Proceeds Available for Distribution** | | | | | | |
| Cash & Cash Equivalents | 2 | $13 | 0% | 0% | $0 | $0 |
| Retirement account | 3 | $189 | 0% | 0% | $0 | $0 |
| Promissory Note from The Original Mowbray's Tree | 4 | $5,836 | 0% | 0% | $0 | $0 |
| Prepaid Expenses (Retainer held by Counsel) | 5 | $30 | 0% | 0% | $0 | $0 |
| Real Property (50% Yucaipa Home) | 6 | $286 | 90% | 92% | $257 | $263 |
| Automobile | 7 | $40 | 60% | 70% | $24 | $28 |
| The Original Mowbrays Tree Service, Inc. (100%) | 8 | $0 | | | $0 | $0 |
| Phoenix Traffic Management Inc. (100%) | | $0 | | | $0 | $0 |
| Mowbray Waterman Property LLC (51%) | | $0 | | | $0 | $0 |
| **Total Proceeds Available** | | | | | $281 | $291 |
| **Chapter 7 Administrative Costs** | | | | | | |
| Chapter 7 Trustee Fees | | | | | $17 | $18 |
| Chapter 7 Professional Fees | | | | | $40 | $30 |
| US Trustee Fees | | | | | $0 | $0 |
| **Total Chapter 7 Admin Costs** | | | | | $57 | $48 |
| **Net Proceeds Available for Distribution** | | | | | $225 | $243 |
| **Secured Claims** | | | | | | |
| Gloria Mowbray Separate Property Trust | 8 | $22,794 | 0.0% | 0.0% | $0 | $0 |
| **Net Proceeds Available for Distribution after Secured Claims** | | | | | $225 | $243 |
| **Chapter 11 Administrative Claims** | | | | | | |
| Ch 11 Professional Fees | | $50 | 100.0% | 100.0% | $40 | $50 |
| US Trustee Fees | | $0 | 100.0% | 100.0% | $0 | $0 |
| Accounts Payable | | $0 | 100.0% | 100.0% | $0 | $0 |
| **Total Administrative Claims** | | $50 | | | $40 | $50 |
| IRS Priority Tax Claim | | $180 | 100.0% | 100.0% | $180 | $180 |
| **Total Priority Unsecured Claims** | | $180 | | | $180 | $180 |
| **Total Administrative & Priority Claims** | | $220 | | | $220 | $230 |
| **Net Proceeds Available for Distribution** | | | | | $5 | $13 |
| **Average Amount Available for Distribution to GUC** | | | | | | $9 |

**Robin E. Mowbray**
**Hypothetical Liquidation Analysis**
*(USD$ in 000's)*

---

**Notes & Significant Assumptions to Liquidation Analysis**

[1] **As of Date:**  The Liquidation Date assumed in this analysis is the same as the Effective Date assumed in the Debtor's Financial Projections.

*GROSS LIQUIDATION PROCEEDS AVAILABLE FOR DISTRIBUTION*

[2] **Cash & Cash Equivalents:**  The amounts shown are the projected cash balances available to the Debtor as of the Liquidation Date
based on projected cash flows.  Entire amount is exempt based on CCP 704.220.

[3] **Retirement account:**  Entire amount exempt per CCP 704.115(a)(1) & (2), (b).

[4] **Promissory Note:**  Value attributed is $0 given potential avoidance claims by MTS estate and low probability of collectability.

[5] **Prepaid Expenses:**  Comprises retainer held by Elkins Kalt firm (BK counsel).  Retainer would be applied to professional fees.

[6] **Land & Property:** Consists 50% value of house loacted at 34086 Avenue H, Yucaipa CA 92399.  Pending an appraisal on such property, their current value

| Property | Type of Interest | Current Value | Net of 8% Selling Costs |
|---|---|---|---|
| 50% of 34086 Avenue H Yucaipa CA 92399 | | $286 | $263 |
| | | $286 | $263 |

[7] **Automobile:**  Consists of significantly depreciated vehicle.
Recovery scenarios assume application of 15% costs of sale and $7,500 exemption per CCP 704.010.

[8] **Gloria Mowbray Separate Property Trust:** Includes principal and accrued interest plus a yet-to-be-determined amount of fees as of the Liquidation Date
for the stock purchase agreement dated April 2, 2021.  The Trust has a lien on the Debtor's stock of MTS.  In a liquidation, nothing would be paid on its
secured claim because no purchaser would pay over $22 million for shares in MTS.

# EXHIBIT 7

**Fill in this information to identify the case:**

Debtor name     **The Original Mowbray's Tree Service, Inc.**

United States Bankruptcy Court for the:     CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)     **8:24-bk-12674-TA**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/22**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

Part 1: **Part 1:**    Income

**1.    Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $33,371,084.00 |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | $127,045,006.00 |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | $232,193,564.00 |

**2.    Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

**3.    Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Exhibit 7, Page 51

Debtor   **The Original Mowbray's Tree Service, Inc.**                    Case number *(if known)* **8:24-bk-12674-TA**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **SOFA 3** | **See attached Schedule** | **$7,249,090.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Insider Payments** | **See attached schedule** | **$438,385.87** | |

---

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **De Lage Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087** | **One piece of equipment** | **1/2024** | **Unknown** |

---

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **De Lage Landen Financial Services, Inc. v. The Original Mowbray's Tree Service<br>CIVSB2329453** | **Breach of Contract** | **San Bernardino County Superior Court<br>247 W 3rd Street<br>San Bernardino, CA 92415** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

---

Exhibit 7, Page 52

Debtor    **The Original Mowbray's Tree Service, Inc.**    Case number *(if known)*  **8:24-bk-12674-TA**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. **Ronnie D. Jordan v. The Original Mowbray's Tree Service et al**<br>**CIVSB2201281** | **Labor** | **San Bernardino County Superior Court**<br>**247 W. 3rd Street**<br>**San Bernardino, CA 92415** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. **Brian Amriz, et al. v. The Original Mowbray's Tree Service, et al**<br>**BCV-22-103083** | **Class Action - Labor** | **Kern County Superior Court**<br>**1415 Truxton Avenue**<br>**Bakersfield, CA 93301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **John K. Trotter, Jr. Trustee of the PG&E Fire Victim Trust v. The Original Mowbray's Tree Service, et al.**<br>**CGC-21-589438** | **Consolidated action regarding Northern California Wildfire claims.** | **San Francisco Superior Court**<br>**400 McAllister Street**<br>**San Francisco, CA 94102** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. **Jaime Rodriguez et al. v. The Original Mowbray's Tree Service et al.**<br>**CIVDS2003809** | **Personal injury auto accident.** | **San Bernardino County Superior Court**<br>**247 W 3rd Street**<br>**San Bernardino, CA 92415** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. **Roger Cummings v. The Original Mowbray's Tree Service et al.**<br>**34-2022-00319486-CU-PO-GDS** | **Labor** | **Sacramento County Superior Court**<br>**720 9th Street**<br>**Sacramento, CA 95814** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. **Bojorquez Alverez v. The Original Mowbray's Tree Service**<br>**CIVSB2414861** | **Wrongful termination.** | **San Bernardino County Superior Court**<br>**247 W. 3rd Street**<br>**San Bernardino, CA 92415** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. **Julia and James Philippsen v. The Original Mowbray's Tree Service et al.**<br>**CVRI2203938** | **Post Wildfire Claim** | **Superior Court County of Riverside**<br>**4100 Main Street**<br>**Riverside, CA 92501** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. **Flexible Funding Ltd v. The Original Mowbray's Tree Service**<br>**21-42215** | **Adversary proceeding in bankruptcy court - fraud.** | **USBC - Northern District of Texas**<br>**501 W. 10th Street**<br>**Fort Worth, TX 76102-3643** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. **Jaime Rodriguez et al. v. The Original Mowbray's Tree Service et al.**<br>**CIVSB2327118** | **Fraudulent transfer** | **San Bernardino County Superior Court**<br>**247 W. 3rd Street**<br>**San Bernardino, CA 92415** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. **The Original Mowbray's Tree Service, Incorporated v. Flexible Funding Ltd., et al.**<br>**CGC-21-589522** | **Breach of contract** | **San Francisco Superior Court**<br>**400 McAllister Street**<br>**San Francisco, CA 94102** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. **Richard Kittel et al. v. Southern California Edison, et al.**<br>**56-2002-00568438-CU-OR-VTA** | | **Ventura County Superior Court**<br>**800 S. Victoria Avenue**<br>**Ventura, CA 93009** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Exhibit 7, Page 53

Debtor **The Original Mowbray's Tree Service, Inc.**    Case number *(if known)* **8:24-bk-12674-TA**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13. **Ping Liu, et al. v. The Original Mowbray's Tree Service et al.**<br>**S-CV-0049514** | **Personal Injury - motor vehicle accident** | **Placer County Superior Court**<br>**10820 Justice Center Drive**<br>**Roseville, CA 95678** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. **Pamela Metcalf-Kunellis v. Sacramento Municipal Utility District, et al.**<br>**24CV000489** | **Personal injury - motor vehicle accident** | **Sacramento County Superior Court**<br>**720 Ninth Street**<br>**Sacramento, CA 95814** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. **Ashok Charan v. The Original Mowbray's Tree Service Incorporated**<br>**STK-CV-VWT-2024 6342** | **Wrongful Termination** | **San Joaquin County Superior Court**<br>**180 E. Weber Avenue, 2nd Floor**<br>**Stockton, CA 95202** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. **Edgard Gomez**<br>**Pre-Litigation** | **Wage and Hour Claim** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. **Eric Taylor v. The Original Mowbray's Tree Service Inc.**<br>**24CV079100** | **Cutting and removal of trees without permission** | **Alameda County Superior Court**<br>**24405 Amador Street**<br>**Hayward, CA 94544** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. **Juan Flores Hernandez v. The Original Mowbray's Tree Service, Inc.**<br>**BCV-24-101976** | **Wrongful Termination** | **Kern County Superior Court**<br>**1415 Truxtun Ave.**<br>**Bakersfield, CA 93301** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. **Marin Valdovinos Bravo and Erasmo Ambriz Ortega v. The Original Mowbray's Tree Service, Inc.**<br>**BCV-24-100917** | **Wrongful Termination** | **Kern County Superior Court**<br>**1415 Truxtun Ave.**<br>**Bakersfield, CA 93301** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. **Kenneth Dotson v. The Original Lowbray's Tree Service Inc.**<br>**CIVSB2410375** | **Wrongful Termination** | **San Bernardino County Superior Court**<br>**247 W. 3rd Street**<br>**San Bernardino, CA 92415** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. **Clara Navarret Sartiaguin v. The Original Mawbray's Tree Service Inc.**<br>**CIVSB2405944** | **Personal Injury - Motor Vehicle Accient** | **San Bernardino Superior Court**<br>**247 W. 3rd Street**<br>**San Bernardino, CA 92415** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. **Elizabeth Keenan v. The Original Mowbray's Tree Service Inc.**<br>**CIVSB2405944** | **Property Damage Claim** | **San Bernardino County Superior Court**<br>**247 W. 3rd Street**<br>**San Bernardino, CA 92415** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. **Laura Mendez v. Manual John Sanchez and The Original Mowbray's Tree Service Inc.**<br>**CIVSB2219805** | **Personal Injury - Motor Vehicle Accident** | **San Bernardino County Superior Court**<br>**247 W. 3rd Street**<br>**San Bernardino, CA 92415** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Exhibit 7, Page 54

Debtor    **The Original Mowbray's Tree Service, Inc.**                    Case number *(if known)*  **8:24-bk-12674-TA**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.24<br>. | **Andriana Varela Gomez<br>TC24-786** | **Employment and wrongful termination** | **San Bernardino County Superior Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25<br>. | **Juan Marroquin<br>Pre-Litigation** | **Wage and Hour Claim** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26<br>. | **Carlos Marroquin<br>Pre-Litigation** | **Wage and Hour Claim** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27<br>. | **Roger Stern<br>Pre-Litigation** | **Personal Injury - Settled** | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.28<br>. | **Florida Farm Bureau General Insurance Co. aso Timothy E. Ashcraft v. All Seasons Property Management Group LLC, et al.<br>24TC-20545441** | **Negligence.** | **Palm Beach County Circuit Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **Schedule has been requested from insurance carrier** | | | **Unknown** |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

Official Form 207      Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      page **5**

Debtor    **The Original Mowbray's Tree Service, Inc.**    Case number *(if known)*  **8:24-bk-12674-TA**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **4/15/2024 17,265.00 7/8/2024 25,000.00 8/13/2024 175,000.00 9/13/2024 150,000.00 10/17/2024 60,000.00** | |
| | **Raines Feldman Littrell LLP 3200 Park Center Drive, Suite 250 Costa Mesa, CA 92626** | | | **$427,265.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | | | **1/02/2024 - $25,000.00 1/11/2024 - $10,000.00 4/18/2024 - $2,148.48 5/9/2024 - $7,995.00 7/8/2024 - $3,795.00 8/1/2024 - $2,160.00 8/16/2024 - $1,440.00 9/26/2024 - $6,905.00 10/1/2024 - $10,000.00** | |
| | **Grobstein Teeple, LLP 23832 Rockfield Blvd., Suite 245 Lake Forest, CA 92630** | | | **$69,443.48** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **The Original Mowbray's Tree Service, Inc.**    Case number *(if known)*  **8:24-bk-12674-TA**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Force Ten Partners**<br>**5271 California Avenue, Suite 270**<br>**Irvine, CA 92617** | | **8/15/2204 - 150,000.00**<br>**10/11/2024 - 85,000.00**<br>**10/18/2024 - 25,372.00** | **$260,372.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Transfers** | **See attached schedule** | | **$290,348.98** |
| | Relationship to debtor | | | |

<div style="background:black;color:white;display:inline-block;">Part 7:</div> **Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

<div style="background:black;color:white;display:inline-block;">Part 8:</div> **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page **7**

Debtor    **The Original Mowbray's Tree Service, Inc.**                                    Case number *(if known)* **8:24-bk-12674-TA**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

<br>

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
□ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
□ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

□ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Chase** | **XXXX-8272** | ■ Checking<br>□ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | **04/09/2024 - (Funds transferred to PNC Bank)** | **$525,000.00** |
| 18.2. | **Wells Fargo** | **XXXX-1938** | ■ Checking<br>□ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | **7/31/2023 - (Funds transferred to PNC Bank)** | **$282.98** |
| 18.3. | **Wells Fargo** | **XXXX-0385** | ■ Checking<br>□ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | **07/31/2023** | **$8.96** |
| 18.4. | **Banner Bank** | **XXXX-3280** | ■ Checking<br>□ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | **April 2024** | **$0.00** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Exhibit 7, Page 58

| Debtor | The Original Mowbray's Tree Service, Inc. | Case number *(if known)* 8:24-bk-12674-TA |

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |

**23.    Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

Exhibit 7, Page 59

| Debtor | **The Original Mowbray's Tree Service, Inc.** | Case number *(if known)* **8:24-bk-12674-TA** |
|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.   **Pino Tree Service, Inc.**<br>**54960 Pine Crest Avenue**<br>**Suite 5**<br>**Idyllwild, CA 92549** | **Vegetation Management Services** | **EIN:**   **61-1623976**<br><br>**From-To**   **December 2009 to Present** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Alan Phang** | **4/16/2012 - 5/23/2023** |
| 26a.2.   **Laura Farr** | **5/29/2023 - 8/16/2023** |
| 26a.3.   **Walter Corrigan** | **8/17/2023 - 10/6/2023** |
| 26a.4.   **Ruben Sainos** | **10/2/2023 - Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Soren Mcadam**<br>**2068 Orange Treet Lane #100**<br>**Redlands, CA 92374** | **Reviewed financials.**<br>**Last review for YE**<br>**12/31/22.**<br>**Conducting 12/31/23**<br>**currently.** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

Exhibit 7, Page 60

Debtor    **The Original Mowbray's Tree Service, Inc.**    Case number *(if known)* **8:24-bk-12674-TA**

| Name and address | |
|---|---|
| 26d.1. | **PNC Bank, N.A.**<br>**Commercial Lending Operations**<br>**PO Box 747046**<br>**Pittsburgh, PA 15274-7046** |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Robin Mowbray | 686 E. Mill Street<br>2nd Floor<br>San Bernardino, CA 92408 | Secretary, Director | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Richard J. Mowbray | 686 E. Mill Street<br>2nd Floor<br>San Bernardino, CA 92408 | Chief Executive Officer | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ruben Sainos | 686 E. Mill Street<br>2nd Floor<br>San Bernardino, CA 92408 | Chief Financial Officer | None |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Insider Payments** | $15,825,253.69 | | See attached schedule |
| | **Relationship to debtor** | | | |

### 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No

☐ Yes. Identify below.

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page **11**

Debtor    **The Original Mowbray's Tree Service, Inc.**    Case number *(if known)*  **8:24-bk-12674-TA**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November 15, 2024**

Signature of individual signing on behalf of the debtor    **Brian Weiss**
Printed name

Position or relationship to debtor   **Chief Restructuring Officer**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

Exhibit 7, Page 62

**SOFA No. 3 - Payments to Creditors (within 90 Days)**

| Date | X | Name | Address | City | State | Reasons for Payment | Amount |
|------|---|------|---------|------|-------|---------------------|--------|
| 9/25/24 | | ABT TRUSSES INC. | 1310 SW 32nd PL | Bell | FL | TRADE | (18,000.00) |
| | | | | | | | (18,000.00) |
| 8/1/24 | | ADVANCED SOLUTIONS & CONSULTING CO. | 215 S. HIGHWAY 101 STE 204 | SOLANA BEACH | CA | TRADE | (647.50) |
| 8/13/24 | | ADVANCED SOLUTIONS & CONSULTING CO. | 215 S. HIGHWAY 101 STE 204 | SOLANA BEACH | CA | TRADE | (42,180.00) |
| 10/3/24 | | ADVANCED SOLUTIONS & CONSULTING CO. | 215 S. HIGHWAY 101 STE 204 | SOLANA BEACH | CA | TRADE | (740.00) |
| | | | | | | | (43,567.50) |
| 8/22/24 | | AHLBORN EQUIPMENT INC | PO BOX 500, 2924 HWY 155 | SAYNER | WI | TRADE | (7,511.69) |
| 8/29/24 | | AHLBORN EQUIPMENT INC | PO BOX 500, 2924 HWY 155 | SAYNER | WI | TRADE | (989.64) |
| 9/26/24 | | AHLBORN EQUIPMENT INC | PO BOX 500, 2924 HWY 155 | SAYNER | WI | TRADE | (419.79) |
| 10/3/24 | | AHLBORN EQUIPMENT INC | PO BOX 500, 2924 HWY 155 | SAYNER | WI | TRADE | (4,520.26) |
| 10/16/24 | | AHLBORN EQUIPMENT INC | PO BOX 500, 2924 HWY 155 | SAYNER | WI | TRADE | (4,474.22) |
| | | | | | | | (17,915.60) |
| 7/24/24 | | ALBACH FINANZ AG | SCHLIERSTR. 20 85088 | VOHBURG A.D.DONAU | GERMANY | EQ LEASE | (10,500.00) |
| 8/28/24 | | ALBACH FINANZ AG | SCHLIERSTR. 20 85088 | VOHBURG A.D.DONAU | GERMANY | EQ LEASE | (10,500.00) |
| 9/26/24 | | ALBACH FINANZ AG | SCHLIERSTR. 20 85088 | VOHBURG A.D.DONAU | GERMANY | EQ LEASE | (10,500.00) |
| | | | | | | | (31,500.00) |
| 8/15/24 | | ALHAMBRA | P.O. BOX 660579 | DALLAS | TX | TRADE | (2,658.39) |
| 9/13/24 | | ALHAMBRA | P.O. BOX 660579 | DALLAS | TX | TRADE | (1,904.26) |
| 9/26/24 | | ALHAMBRA | P.O. BOX 660579 | DALLAS | TX | TRADE | (770.20) |
| 10/4/24 | | ALHAMBRA | P.O. BOX 660579 | DALLAS | TX | TRADE | (2,334.35) |
| | | | | | | | (7,667.20) |
| 7/25/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (2,298.66) |
| 7/26/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (3,352.52) |
| 7/29/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (8,889.56) |
| 8/1/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (11,419.26) |
| 8/2/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (641.79) |
| 8/22/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (691.38) |
| 8/23/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (9,499.78) |
| 8/30/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (1,383.90) |
| 9/1/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (5,054.34) |
| 9/6/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (7,160.82) |
| 9/20/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (11,780.27) |
| 9/26/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (6,239.99) |
| 10/3/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | (5,769.96) |
| 10/18/24 | | ALLY | P.O. BOX 78234 | PHOENIX | AZ | EQ LEASE | 1,398.14 |
| | | | | | | | (72,784.09) |
| 7/22/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (115,363.93) |
| 7/29/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (120,115.17) |
| 8/5/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (114,388.15) |
| 8/9/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (116,024.46) |
| 8/15/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (114,744.90) |
| 8/21/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (119,436.75) |
| 8/28/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (116,054.46) |
| 9/6/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (140,562.53) |
| 9/13/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (125,280.94) |
| 9/19/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (124,641.10) |
| 9/26/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (120,404.94) |
| 10/3/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (124,989.81) |
| 10/11/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (100,379.50) |
| 10/16/24 | | ALTEC CAPITAL SERVICES, LLC | P.O. BOX 100816 | ATLANTA | GA | EQ LEASE | (49,768.95) |
| | | | | | | | (1,602,155.59) |
| 9/5/24 | | ALTEC INDUSTRIES, INC. | PO BOX 11407 | BIRMINGHAM | AL | TRADE | (6,904.27) |
| 9/19/24 | | ALTEC INDUSTRIES, INC. | PO BOX 11407 | BIRMINGHAM | AL | TRADE | (4,662.39) |
| 10/3/24 | | ALTEC INDUSTRIES, INC. | PO BOX 11407 | BIRMINGHAM | AL | TRADE | (3,412.79) |
| | | | | | | | (14,979.45) |
| 9/20/24 | | AMERICAN EXPRESS | P.O. BOX 0001 | LOS ANGELES | CA | TRADE | (16,830.86) |
| 10/16/24 | | AMERICAN EXPRESS | P.O. BOX 0001 | LOS ANGELES | CA | TRADE | (1,927.31) |
| 10/28/24 | | AMERICAN EXPRESS | P.O. BOX 0001 | LOS ANGELES | CA | TRADE | (10,820.28) |
| | | | | | | | (29,578.45) |
| 8/29/24 | | APPRIVER LLC | 1101 GULF BREEZE PKWY STE 200 | GULF BREEZE | FL | TRADE | (4,865.81) |
| 9/26/24 | | APPRIVER LLC | 1101 GULF BREEZE PKWY STE 200 | GULF BREEZE | FL | TRADE | (4,928.44) |
| 10/16/24 | | APPRIVER LLC | 1101 GULF BREEZE PKWY STE 200 | GULF BREEZE | FL | TRADE | (4,983.83) |
| | | | | | | | (14,778.08) |
| 7/24/24 | | BERKSHIRE HATHAWAY HOMESTATE COMPANIES | P.O. BOX 911617 | DENVER | CO | INSURANCE | (14,454.03) |
| | | | | | | | (14,454.03) |
| 7/31/24 | | BLUE SHIELD OF CALIFORNIA | P.O. BOX 54530 | LOS ANGELES | CA | INSURANCE | (11,470.02) |
| 8/21/24 | | BLUE SHIELD OF CALIFORNIA | P.O. BOX 54530 | LOS ANGELES | CA | INSURANCE | (15,351.32) |
| 9/25/24 | | BLUE SHIELD OF CALIFORNIA | P.O. BOX 54530 | LOS ANGELES | CA | INSURANCE | (13,410.67) |
| | | | | | | | (40,232.01) |
| 10/10/24 | | CALIFORNIA TURF EQUIPMENT & SUPPLY | 956 N "J" STREET | TULARE | CA | TRADE | (14,442.48) |
| 10/16/24 | | CALIFORNIA TURF EQUIPMENT & SUPPLY | 956 N "J" STREET | TULARE | CA | TRADE | (3,193.26) |
| | | | | | | | (17,635.74) |
| 8/21/24 | | CHINO MOWER AND EQUIPMENT | 13546-A CENTRAL AVE | CHINO | CA | TRADE | (1,724.71) |
| 8/29/24 | | CHINO MOWER AND EQUIPMENT | 13546-A CENTRAL AVE | CHINO | CA | TRADE | (1,213.70) |
| 9/19/24 | | CHINO MOWER AND EQUIPMENT | 13546-A CENTRAL AVE | CHINO | CA | TRADE | (4,427.97) |

| Date | X | Name | Address | City | State | Reasons for Payment | Amount |
|------|---|------|---------|------|-------|---------------------|--------|
| 10/3/24 | | CHINO MOWER AND EQUIPMENT | 13546-A CENTRAL AVE | CHINO | CA | TRADE | (29,513.20) |
| 10/16/24 | | CHINO MOWER AND EQUIPMENT | 13546-A CENTRAL AVE | CHINO | CA | TRADE | (5,563.35) |
| | | | | | | | (42,442.93) |
| 8/7/24 | | CITY OF COLTON | 650 N La Cadena Drive | COLTON | CA | TRADE | (26,068.64) |
| | | | | | | | (26,068.64) |
| 7/29/24 | | CKB VIENNA LLP | 9531 PITTSBURGH AVE | RANCHO CUCAMONGA | CA | LEGAL | (26,986.32) |
| 8/1/24 | | CKB VIENNA LLP | 9531 PITTSBURGH AVE | RANCHO CUCAMONGA | CA | LEGAL | (987.50) |
| 8/15/24 | | CKB VIENNA LLP | 9531 PITTSBURGH AVE | RANCHO CUCAMONGA | CA | LEGAL | (32,506.05) |
| 9/5/24 | | CKB VIENNA LLP | 9531 PITTSBURGH AVE | RANCHO CUCAMONGA | CA | LEGAL | (25,406.10) |
| 10/3/24 | | CKB VIENNA LLP | 9531 PITTSBURGH AVE | RANCHO CUCAMONGA | CA | LEGAL | (31,218.20) |
| | | | | | | | (117,104.17) |
| 8/22/24 | | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | SANTA FE SPRINGS | CA | TRADE | (845.00) |
| 10/3/24 | | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | SANTA FE SPRINGS | CA | TRADE | (2,854.69) |
| 10/16/24 | | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | SANTA FE SPRINGS | CA | TRADE | (2,854.69) |
| | | | | | | | (6,554.38) |
| 8/2/24 | | CORPORATE BILLING, LLC | DEPT 100 | BIRMINGHAM | AL | TRADE | (20,454.75) |
| 8/8/24 | | CORPORATE BILLING, LLC | DEPT 100 | BIRMINGHAM | AL | TRADE | (11,889.65) |
| 8/15/24 | | CORPORATE BILLING, LLC | DEPT 100 | BIRMINGHAM | AL | TRADE | (35,668.45) |
| 8/20/24 | | CORPORATE BILLING, LLC | DEPT 100 | BIRMINGHAM | AL | TRADE | (31,816.70) |
| 9/19/24 | | CORPORATE BILLING, LLC | DEPT 100 | BIRMINGHAM | AL | TRADE | (730.82) |
| 10/3/24 | | CORPORATE BILLING, LLC | DEPT 100 | BIRMINGHAM | AL | TRADE | (905.45) |
| 10/16/24 | | CORPORATE BILLING, LLC | DEPT 100 | BIRMINGHAM | AL | TRADE | (2,172.68) |
| | | | | | | | (103,638.50) |
| 8/1/24 | | CRANEWORKS - ORLANDO | 1725 W New Hampshire St. | ORLANDO | FL | TRADE | (8,163.60) |
| 8/15/24 | | CRANEWORKS - ORLANDO | 1725 W New Hampshire St. | ORLANDO | FL | TRADE | (1,819.42) |
| 8/22/24 | | CRANEWORKS - ORLANDO | 1725 W New Hampshire St. | ORLANDO | FL | TRADE | (1,110.13) |
| 9/5/24 | | CRANEWORKS - ORLANDO | 1725 W New Hampshire St. | ORLANDO | FL | TRADE | (5,553.10) |
| 9/26/24 | | CRANEWORKS - ORLANDO | 1725 W New Hampshire St. | ORLANDO | FL | TRADE | (1,170.99) |
| | | | | | | | (17,817.24) |
| 7/24/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 8/1/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 8/8/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 8/15/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 8/22/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 8/30/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 9/6/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 9/13/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 9/19/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| 9/26/24 | | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | TRADE | (900.00) |
| | | | | | | | (9,000.00) |
| 8/1/24 | | DEPARTMENT OF MOTOR VEHICLES | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | TRADE | (165.00) |
| 8/15/24 | | DEPARTMENT OF MOTOR VEHICLES | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | TRADE | (1,104.00) |
| 9/17/24 | | DEPARTMENT OF MOTOR VEHICLES | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | TRADE | (4,128.00) |
| 10/16/24 | | DEPARTMENT OF MOTOR VEHICLES | 2415 1st Ave., Mail Station F101 | SACRAMENTO | CA | TRADE | (1,015.00) |
| | | | | | | | (6,412.00) |
| 8/14/24 | | DATA NETWORK SOLUTIONS INC | 7056 E ARCHIBALD AVE | CORONA | CA | TRADE | (5,675.00) |
| 9/19/24 | | DATA NETWORK SOLUTIONS INC | 7056 E ARCHIBALD AVE | CORONA | CA | TRADE | (3,875.00) |
| 10/10/24 | | DATA NETWORK SOLUTIONS INC | 7056 E ARCHIBALD AVE | CORONA | CA | TRADE | (3,875.00) |
| | | | | | | | (13,425.00) |
| 10/17/24 | | ELECTRICAL SERVICES | #REF! | #REF! | CA | TRADE | (9,170.00) |
| | | | | | | | (9,170.00) |
| 8/8/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (12,772.58) |
| 8/21/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (6,227.00) |
| 8/29/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (12,431.70) |
| 9/6/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (16,245.59) |
| 9/19/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (3,947.77) |
| 9/26/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (12,819.84) |
| 10/3/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (6,052.72) |
| 10/10/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (6,530.86) |
| 10/16/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (10,699.14) |
| 10/17/24 | | FAIRFIELD INN AND SUITES | 538 SW CORPORATE DR | LAKECITY | FL | TRADE | (16,000.00) |
| | | | | | | | (103,727.20) |
| 8/29/24 | | FAIRVIEW FORD | P.O. BOX 1390 | SAN BERNARDINO | CA | TRADE | (10,029.39) |
| 10/3/24 | | FAIRVIEW FORD | P.O. BOX 1390 | SAN BERNARDINO | CA | TRADE | (283.50) |
| 10/16/24 | | FAIRVIEW FORD | P.O. BOX 1390 | SAN BERNARDINO | CA | TRADE | (403.89) |
| | | | | | | | (10,716.78) |
| 7/24/24 | | FIRST INSURANCE FUNDING CORPORATION | 450 SKOKIE BLVD STE 1000 | NORTHBROOK | IL | INSURANCE | (145,985.54) |
| 8/27/24 | | FIRST INSURANCE FUNDING CORPORATION | 450 SKOKIE BLVD STE 1000 | NORTHBROOK | IL | INSURANCE | (145,985.54) |
| 9/24/24 | | FIRST INSURANCE FUNDING CORPORATION | 450 SKOKIE BLVD STE 1000 | NORTHBROOK | IL | INSURANCE | (145,985.54) |
| 10/30/24 | | FIRST INSURANCE FUNDING CORPORATION | 450 SKOKIE BLVD STE 1000 | NORTHBROOK | IL | INSURANCE | (145,985.54) |
| | | | | | | | (583,942.16) |
| 8/8/24 | | FLORIN NEDELCU | 17349 BLUE RIDGE COURT | RIVERSIDE | CA | TRADE | (6,977.69) |
| 9/19/24 | | FLORIN NEDELCU | 17349 BLUE RIDGE COURT | RIVERSIDE | CA | TRADE | (6,027.69) |
| 10/16/24 | | FLORIN NEDELCU | 17349 BLUE RIDGE COURT | RIVERSIDE | CA | TRADE | (6,027.69) |
| | | | | | | | (19,033.07) |
| 7/22/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (1,030.00) |

| Date | X | Name | Address | City | State | Reasons for Payment | Amount |
|------|---|------|---------|------|-------|---------------------|--------|
| 7/25/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (24,254.95) |
| 7/30/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (1,197.84) |
| 8/2/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (16,809.00) |
| 8/7/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (15,345.68) |
| 8/23/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (27,168.03) |
| 8/30/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (20,567.37) |
| 9/5/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (34,537.60) |
| 9/19/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (23,766.61) |
| 9/26/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (23,110.06) |
| 10/4/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (31,810.45) |
| 10/7/24 | | FORD CREDIT | P.O. BOX 790072 | ST. LOUIS | MO | EQ LEASE | (1,038.74) |
| | | | | | | | (220,636.93) |
| | | | | | | | |
| 8/30/24 | | FUTURE FORD OF SACRAMENTO | 4625 MADISON AVE | SACRAMENTO | CA | TRADE | (1,740.93) |
| 9/13/24 | | FUTURE FORD OF SACRAMENTO | 4625 MADISON AVE | SACRAMENTO | CA | TRADE | (7,467.35) |
| | | | | | | | (9,208.28) |
| | | | | | | | |
| 8/6/24 | | GM FINANCIAL | 4100 EMBARCADERO DR | ARLINGTON | TX | EQ LEASE | (6,578.75) |
| 8/7/24 | | GM FINANCIAL | 4100 EMBARCADERO DR | ARLINGTON | TX | EQ LEASE | (7,676.03) |
| 8/26/24 | | GM FINANCIAL | 4100 EMBARCADERO DR | ARLINGTON | TX | EQ LEASE | (4,677.57) |
| 9/1/24 | | GM FINANCIAL | 4100 EMBARCADERO DR | ARLINGTON | TX | EQ LEASE | (5,200.42) |
| 9/5/24 | | GM FINANCIAL | 4100 EMBARCADERO DR | ARLINGTON | TX | EQ LEASE | (4,376.79) |
| 9/26/24 | | GM FINANCIAL | 4100 EMBARCADERO DR | ARLINGTON | TX | EQ LEASE | (7,882.97) |
| 10/3/24 | | GM FINANCIAL | 4100 EMBARCADERO DR | ARLINGTON | TX | EQ LEASE | (6,371.81) |
| | | | | | | | (42,764.34) |
| | | | | | | | |
| 9/19/24 | | HENRY ROSALES | 18181 VALLEY BLVD | BLOOMINGTON | CA | TRADE | (3,470.00) |
| 9/26/24 | | HENRY ROSALES | 18181 VALLEY BLVD | BLOOMINGTON | CA | TRADE | (3,145.00) |
| 10/4/24 | | HENRY ROSALES | 18181 VALLEY BLVD | BLOOMINGTON | CA | TRADE | (3,325.00) |
| 10/10/24 | | HENRY ROSALES | 18181 VALLEY BLVD | BLOOMINGTON | CA | TRADE | (4,925.00) |
| | | | | | | | (14,865.00) |
| | | | | | | | |
| 7/25/24 | | INTERNATIONAL TIRE CENTER, INC. | 707 W. BASE LINE ST | SAN BERNARDINO | CA | TRADE | (198.75) |
| 8/1/24 | | INTERNATIONAL TIRE CENTER, INC. | 707 W. BASE LINE ST | SAN BERNARDINO | CA | TRADE | (78.00) |
| 10/17/24 | | INTERNATIONAL TIRE CENTER, INC. | 707 W. BASE LINE ST | SAN BERNARDINO | CA | TRADE | (14,258.87) |
| | | | | | | | (14,535.62) |
| | | | | | | | |
| 10/16/24 | | INTERSTATE BILLING SERVICES, INC | P.O. BOX 2208 | DECATUR | AL | TRADE | (15,652.63) |
| | | | | | | | (15,652.63) |
| | | | | | | | |
| 7/24/24 | | ITPR INC | 5305 Excelsior Rd | Sacramento | CA | PROP RENT | (7,000.00) |
| 8/23/24 | | ITPR INC | 5305 Excelsior Rd | Sacramento | CA | PROP RENT | (7,000.00) |
| 9/26/24 | | ITPR INC | 5305 Excelsior Rd | Sacramento | CA | PROP RENT | (8,500.00) |
| | | | | | | | (22,500.00) |
| | | | | | | | |
| 7/24/24 | | JACOBUS PINO & ERIKA PINO | 25091 COULTER DR | IDYLLWILD | CA | NOTE PAYMENT | (21,075.10) |
| 8/21/24 | | JACOBUS PINO & ERIKA PINO | 25091 COULTER DR | IDYLLWILD | CA | NOTE PAYMENT | (21,075.10) |
| 9/26/24 | | JACOBUS PINO & ERIKA PINO | 25091 COULTER DR | IDYLLWILD | CA | NOTE PAYMENT | (21,075.10) |
| 10/16/24 | | JACOBUS PINO & ERIKA PINO | 25091 COULTER DR | IDYLLWILD | CA | NOTE PAYMENT | (21,075.10) |
| | | | | | | | (84,300.40) |
| | | | | | | | |
| 10/3/24 | | JARRAFF INDUSTRIES LLC | 1731 Gault St | Saint Peter | MN | TRADE | (13,937.09) |
| 10/18/24 | | JARRAFF INDUSTRIES LLC | 1731 Gault St | Saint Peter | MN | TRADE | (5,064.44) |
| | | | | | | | (19,001.53) |
| | | | | | | | |
| 7/24/24 | | JOHN DEERE FINANCIAL | PO Box 5328 | Madison | WI | EQ LEASE | (12,691.48) |
| 8/22/24 | | JOHN DEERE FINANCIAL | PO Box 5328 | Madison | WI | EQ LEASE | (12,791.48) |
| 9/26/24 | | JOHN DEERE FINANCIAL | PO Box 5328 | Madison | WI | EQ LEASE | (11,186.34) |
| 10/10/24 | | JOHN DEERE FINANCIAL | PO Box 5328 | Madison | WI | EQ LEASE | (1,505.14) |
| | | | | | | | (38,174.44) |
| | | | | | | | |
| 9/18/24 | | JOSE VALDOVINOS | 5520 GOLONDRINA DR | SAN BERNARDINO | CA | TRADE | (9,539.73) |
| | | | | | | | (9,539.73) |
| | | | | | | | |
| 7/24/24 | | KAISER PERMANENTE | FILE 5915 | LOS ANGELES | CA | INSURANCE | (49,136.49) |
| 7/30/24 | | KAISER PERMANENTE | FILE 5915 | LOS ANGELES | CA | INSURANCE | (2,143.54) |
| 8/29/24 | | KAISER PERMANENTE | FILE 5915 | LOS ANGELES | CA | INSURANCE | (51,774.69) |
| 9/17/24 | | KAISER PERMANENTE | FILE 5915 | LOS ANGELES | CA | INSURANCE | (1,319.10) |
| 10/1/24 | | KAISER PERMANENTE | FILE 5915 | LOS ANGELES | CA | INSURANCE | (52,434.24) |
| | | | | | | | (156,808.06) |
| | | | | | | | |
| 7/24/24 | | KRYSTAL PACE | P.O. BOX 3072 | CRESTLINE | CA | TRADE | (5,325.41) |
| 8/16/24 | | KRYSTAL PACE | P.O. BOX 3072 | CRESTLINE | CA | TRADE | (2,888.31) |
| 10/10/24 | | KRYSTAL PACE | P.O. BOX 3072 | CRESTLINE | CA | TRADE | (5,293.32) |
| | | | | | | | (13,507.04) |
| | | | | | | | |
| 8/14/24 | | LINE INDUSTRY ACCOUNTS | P.O. BOX 511357 | LOS ANGELES | CA | UNION DUES | (354,932.01) |
| 9/13/24 | | LINE INDUSTRY ACCOUNTS | P.O. BOX 511357 | LOS ANGELES | CA | UNION DUES | (285,563.83) |
| 10/10/24 | | LINE INDUSTRY ACCOUNTS | P.O. BOX 511357 | LOS ANGELES | CA | UNION DUES | (254,610.51) |
| | | | | | | | (895,106.35) |
| | | | | | | | |
| 10/17/24 | | MESSNER REEVES LLP | 1550 WEWATTA STREEET | DENVER | CO | LEGAL | (25,000.00) |
| | | | | | | | (25,000.00) |
| | | | | | | | |
| 8/1/24 | | METLIFE - GROUP BENEFITS | PO BOX 804466 | KANSAS CITY | MO | INSURANCE | (3,127.16) |
| 9/3/24 | | METLIFE - GROUP BENEFITS | PO BOX 804466 | KANSAS CITY | MO | INSURANCE | (4,060.76) |
| 9/26/24 | | METLIFE - GROUP BENEFITS | PO BOX 804466 | KANSAS CITY | MO | INSURANCE | (3,891.92) |
| | | | | | | | (11,079.84) |
| | | | | | | | |
| 8/14/24 | | Midwestern Insurance Alliance | P.O. BOX 34689 | LOUISVILLE | KY | INSURANCE | (160,335.18) |

| Date | X | Name | Address | City | State | Reasons for Payment | Amount |
|------|---|------|---------|------|-------|---------------------|--------|
| 9/13/24 | | Midwestern Insurance Alliance | P.O. BOX 34689 | LOUISVILLE | KY | INSURANCE | (120,266.51) |
| 10/11/24 | | Midwestern Insurance Alliance | P.O. BOX 34689 | LOUISVILLE | KY | INSURANCE | (106,196.76) |
| | | | | | | | (386,798.45) |
| | | | | | | | |
| 7/24/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (14,677.00) |
| 7/29/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (591.00) |
| 8/1/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (49.00) |
| 8/8/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (2,145.00) |
| 8/12/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (1,121.00) |
| 8/26/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (420.00) |
| 8/29/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (13,734.00) |
| 9/3/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (12,264.00) |
| 9/5/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (712.00) |
| 9/9/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (6,704.00) |
| 9/18/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (762.00) |
| 9/23/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (29,727.00) |
| 9/26/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (1,321.00) |
| 10/2/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (639.00) |
| 10/3/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (2,231.00) |
| 10/7/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (49.00) |
| 10/17/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (2,551.00) |
| 10/25/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (669.00) |
| 10/28/24 | | MOTOR VEHICLE SOFTWARE CORPORATION | 29901 Agoura Rd | Agoura Hills | CA | TRADE | (35,151.00) |
| | | | | | | | (125,517.00) |
| | | | | | | | |
| 8/15/24 | | ON LOCATION LUBE, INC. | 21514 Ivy Rd | Webb City | MO | TRADE | (15,528.24) |
| 8/29/24 | | ON LOCATION LUBE, INC. | 21514 Ivy Rd | Webb City | MO | TRADE | (15,197.62) |
| 9/5/24 | | ON LOCATION LUBE, INC. | 21514 Ivy Rd | Webb City | MO | TRADE | (915.64) |
| | | | | | | | (31,641.50) |
| | | | | | | | |
| 8/12/24 | | O'REILLY AUTO PARTS | PO BOX 9464 | SPRINGFIELD | MO | TRADE | (9,118.41) |
| 8/14/24 | | O'REILLY AUTO PARTS | PO BOX 9464 | SPRINGFIELD | MO | TRADE | (2,608.26) |
| 9/13/24 | | O'REILLY AUTO PARTS | PO BOX 9464 | SPRINGFIELD | MO | TRADE | (15,216.59) |
| | | | | | | | (26,943.26) |
| | | | | | | | |
| 8/1/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (24,504.31) |
| 8/8/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (1,851.69) |
| 8/15/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (3,372.45) |
| 8/22/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (18,381.93) |
| 8/29/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (8,968.40) |
| 9/5/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (2,603.24) |
| 9/13/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (11,140.50) |
| 9/19/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (2,911.22) |
| 9/26/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (7,652.67) |
| 10/3/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (8,400.10) |
| 10/10/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (4,571.00) |
| 10/16/24 | | PACIFIC STATES PETROLEUM INC | 2278 PIKE COURT | CONCORD | CA | TRADE | (13,972.21) |
| | | | | | | | (108,329.72) |
| | | | | | | | |
| 9/6/24 | | PAPE MACHINERY | P.O. BOX 35144 | SEATTLE | WA | TRADE | (4,019.67) |
| 9/19/24 | | PAPE MACHINERY | P.O. BOX 35144 | SEATTLE | WA | TRADE | (138.14) |
| 10/4/24 | | PAPE MACHINERY | P.O. BOX 35144 | SEATTLE | WA | TRADE | (1,653.30) |
| | | | | | | | (5,811.11) |
| | | | | | | | |
| 8/7/24 | | Perfect Image Collision Center Inc. | 15142 Slover Ave | FONTANA | CA | TRADE | (9,018.51) |
| | | | | | | | (9,018.51) |
| | | | | | | | |
| 7/31/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | LOAN AND INTEREST PAYMENT | (68,878.38) |
| 8/14/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | LOAN AND INTEREST PAYMENT | (100,000.00) |
| 8/30/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | LOAN AND INTEREST PAYMENT | (64,767.80) |
| 9/3/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | LOAN AND INTEREST PAYMENT | (64,767.80) |
| 9/11/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | LOAN AND INTEREST PAYMENT | (100,000.00) |
| 9/25/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | LOAN AND INTEREST PAYMENT | (100,000.00) |
| 9/30/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | LOAN AND INTEREST PAYMENT | (10,542.83) |
| | | | | | | | (508,956.81) |
| | | | | | | | |
| 8/2/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | BANK FEES AND SERVICES | (126.84) |
| 9/3/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | BANK FEES AND SERVICES | (3,557.90) |
| 9/30/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | BANK FEES AND SERVICES | (2,643.50) |
| | | | | | | | (6,328.24) |
| | | | | | | | |
| 8/13/24 | | PNC BANK | ONE FINANCIAL PARKWAY | KALAMAZOO | MO | BANK FEES AND SERVICES | (11,575.00) |
| | | | | | | | (11,575.00) |
| | | | | | | | |
| 7/31/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (30,000.00) |
| 8/5/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (10,245.18) |
| 8/14/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (34,970.58) |
| 8/19/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (4,770.23) |
| 8/28/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (19,336.61) |
| 9/3/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (11,303.02) |
| 9/12/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (17,575.20) |
| 9/17/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (35,000.00) |
| 9/23/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (32,927.37) |
| 9/30/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (26,074.68) |
| 10/7/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (37,348.78) |
| 10/14/24 | | PNC VISA | PO Box 71335 | Philadelphia | PA | TRADE | (33,599.51) |
| | | | | | | | (293,151.16) |
| | | | | | | | |
| 8/1/24 | | POWERPLAN | 21310 NETWORK PLACE | CHICAGO | IL | TRADE | (4,431.34) |
| 8/14/24 | | POWERPLAN | 21310 NETWORK PLACE | CHICAGO | IL | TRADE | (1,253.38) |

| Date | X | Name | Address | City | State | Reasons for Payment | Amount |
|---|---|---|---|---|---|---|---|
| 8/21/24 | | POWERPLAN | 21310 NETWORK PLACE | CHICAGO | IL | TRADE | (2,380.39) |
| 9/23/24 | | POWERPLAN | 21310 NETWORK PLACE | CHICAGO | IL | TRADE | (7,178.64) |
| | | | | | | | (15,243.75) |
| | | | | | | | |
| 7/24/24 | | PREMIUM ASSIGNMENT CORPORATION DBA IPFS | PO Box 412086 | Kansas City | MO | INSURANCE | (66,840.73) |
| 8/29/24 | | PREMIUM ASSIGNMENT CORPORATION DBA IPFS | PO Box 412086 | Kansas City | MO | INSURANCE | (66,840.73) |
| 9/26/24 | | PREMIUM ASSIGNMENT CORPORATION DBA IPFS | PO Box 412086 | Kansas City | MO | INSURANCE | (66,840.73) |
| | | | | | | | (200,522.19) |
| | | | | | | | |
| 9/19/24 | | QUALITY EQUIPMENT & PARTS, INC | 4894 NW US HWY 41 | LAKE CITY | FL | TRADE | (6,209.00) |
| | | | | | | | (6,209.00) |
| | | | | | | | |
| 8/16/24 | | RAFAEL TORRES | 5363 OSBUN ROAD | SAN BERNARDINO | CA | TRADE | (6,111.56) |
| | | | | | | | (6,111.56) |
| | | | | | | | |
| 7/24/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (1,399.52) |
| 8/1/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (1,272.07) |
| 8/22/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (697.83) |
| 9/5/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (603.97) |
| 9/19/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (4,684.63) |
| 10/3/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (1,074.55) |
| 10/10/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (1,978.69) |
| 10/16/24 | | RDO EQUIPMENT CO. INC. | 10108 RIVERFORD ROAD | LAKESIDE | CA | TRADE | (414.57) |
| | | | | | | | (12,125.83) |
| | | | | | | | |
| 8/8/24 | | REED SMITH LLP | 1221 McKinney Street | Houston | TX | LEGAL | (4,922.50) |
| 9/6/24 | | REED SMITH LLP | 1221 McKinney Street | Houston | TX | LEGAL | (1,969.00) |
| 9/26/24 | | REED SMITH LLP | 1221 McKinney Street | Houston | TX | LEGAL | (10,000.00) |
| | | | | | | | (16,891.50) |
| | | | | | | | |
| 7/24/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (6,502.31) |
| 8/1/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (3,901.49) |
| 8/8/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (9,586.42) |
| 8/21/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (4,871.58) |
| 8/29/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (2,272.92) |
| 9/5/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (7,431.36) |
| 9/19/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (5,225.52) |
| 9/26/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (4,956.17) |
| 10/3/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (5,809.41) |
| 10/16/24 | | ROBERT HALF | P.O. BOX 743295 | LOS ANGELES | CA | SERVICES | (6,917.12) |
| | | | | | | | (57,474.30) |
| | | | | | | | |
| 8/15/24 | | ROUNTREE MOORE AUTOMOTIVE GROUP | 2588 US HWY 90W | LAKE CITY | FL | TRADE | (20,376.15) |
| 10/10/24 | | ROUNTREE MOORE AUTOMOTIVE GROUP | 2588 US HWY 90W | LAKE CITY | FL | TRADE | (6,792.19) |
| 10/16/24 | | ROUNTREE MOORE AUTOMOTIVE GROUP | 2588 US HWY 90W | LAKE CITY | FL | TRADE | (35,872.81) |
| | | | | | | | (63,041.15) |
| | | | | | | | |
| 7/24/24 | | S&S Property Management | 1112 Jefferson Boulevard | West Sacramento | CA | PROP RENT | (2,202.49) |
| 8/1/24 | | S&S Property Management | 1112 Jefferson Boulevard | West Sacramento | CA | PROP RENT | (79.45) |
| 8/21/24 | | S&S Property Management | 1112 Jefferson Boulevard | West Sacramento | CA | PROP RENT | (2,125.53) |
| 9/26/24 | | S&S Property Management | 1112 Jefferson Boulevard | West Sacramento | CA | PROP RENT | (2,202.49) |
| | | | | | | | (6,609.96) |
| | | | | | | | |
| 7/24/24 | | SACRAMENTO TRUCK CENTER | 100 OPORTUNITY ST | SACRAMENTO | CA | TRADE | (797.34) |
| 8/1/24 | | SACRAMENTO TRUCK CENTER | 100 OPORTUNITY ST | SACRAMENTO | CA | TRADE | (1,174.33) |
| 8/22/24 | | SACRAMENTO TRUCK CENTER | 100 OPORTUNITY ST | SACRAMENTO | CA | TRADE | (3,712.71) |
| 9/19/24 | | SACRAMENTO TRUCK CENTER | 100 OPORTUNITY ST | SACRAMENTO | CA | TRADE | (3,309.15) |
| 10/10/24 | | SACRAMENTO TRUCK CENTER | 100 OPORTUNITY ST | SACRAMENTO | CA | TRADE | (797.34) |
| 10/16/24 | | SACRAMENTO TRUCK CENTER | 100 OPORTUNITY ST | SACRAMENTO | CA | TRADE | (78.03) |
| | | | | | | | (9,868.90) |
| | | | | | | | |
| 8/15/24 | | SAFETY HARBOR TRANSFER | 1600 10th Street South | Safety Harbor | FL | TRADE | (3,091.00) |
| 9/19/24 | | SAFETY HARBOR TRANSFER | 1600 10th Street South | Safety Harbor | FL | TRADE | (1,535.40) |
| 10/10/24 | | SAFETY HARBOR TRANSFER | 1600 10th Street South | Safety Harbor | FL | TRADE | (1,389.60) |
| | | | | | | | (6,016.00) |
| | | | | | | | |
| 7/24/24 | | SAMBA HOLDINGS INC | DEPT LA 24536 | PASADENA | CA | TRADE | (4,278.28) |
| 8/21/24 | | SAMBA HOLDINGS INC | DEPT LA 24536 | PASADENA | CA | TRADE | (2,153.40) |
| 10/10/24 | | SAMBA HOLDINGS INC | DEPT LA 24536 | PASADENA | CA | TRADE | (2,073.91) |
| | | | | | | | (8,505.59) |
| | | | | | | | |
| 8/8/24 | | SAMSARA CAPITAL FINANCE - WA | PO BOX 24986 | SEATTLE | WA | EQ LEASE | (19,750.10) |
| 9/4/24 | | SAMSARA CAPITAL FINANCE - WA | PO BOX 24986 | SEATTLE | WA | EQ LEASE | (19,750.10) |
| 10/3/24 | | SAMSARA CAPITAL FINANCE - WA | PO BOX 24986 | SEATTLE | WA | EQ LEASE | (19,750.10) |
| | | | | | | | (59,250.30) |
| | | | | | | | |
| 8/2/24 | | SAMSARA CAPITAL FINANCE - AZ | 16430 N. SCOTTSDALE RD. SUITE | SCOTTSDALE | AZ | EQ LEASE | (19,705.46) |
| 9/4/24 | | SAMSARA CAPITAL FINANCE - AZ | 16430 N. SCOTTSDALE RD. SUITE | SCOTTSDALE | AZ | EQ LEASE | (19,705.46) |
| 10/2/24 | | SAMSARA CAPITAL FINANCE - AZ | 16430 N. SCOTTSDALE RD. SUITE | SCOTTSDALE | AZ | EQ LEASE | (19,705.46) |
| | | | | | | | (59,116.38) |
| | | | | | | | |
| 7/24/24 | | SBC TAX COLLECTOR | 268 W HOSPITALITY LANE | SAN BERNARDINO | CA | TAXES | (12,236.13) |
| | | | | | | | (12,236.13) |
| | | | | | | | |
| 7/30/24 | | SC FUELS | P.O. BOX 14014 | ORANGE | CA | TRADE | (26,828.62) |
| 8/15/24 | | SC FUELS | P.O. BOX 14014 | ORANGE | CA | TRADE | (32,940.82) |
| 8/30/24 | | SC FUELS | P.O. BOX 14014 | ORANGE | CA | TRADE | (34,575.78) |
| 9/16/24 | | SC FUELS | P.O. BOX 14014 | ORANGE | CA | TRADE | (28,594.33) |
| 9/30/24 | | SC FUELS | P.O. BOX 14014 | ORANGE | CA | TRADE | (23,744.88) |
| 10/15/24 | | SC FUELS | P.O. BOX 14014 | ORANGE | CA | TRADE | (30,108.43) |

| Date | X | Name | Address | City | State | Reasons for Payment | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | (176,792.86) |
| 8/16/24 | | SCOTT BOYDSTON | 882 SOUTH COUNTY ROAD 21 | HAWTHORNE | FL | WAGES | (461.75) |
| 10/14/24 | | SCOTT BOYDSTON | 882 SOUTH COUNTY ROAD 21 | HAWTHORNE | FL | WAGES | (8,990.28) |
| | | | | | | | (9,452.03) |
| 7/24/24 | | Sleep Inn Clearwater - St. Pete | 3939 ULMERTON RD | CLEARWATER | FL | TRADE | (24,819.55) |
| 8/29/24 | | Sleep Inn Clearwater - St. Pete | 3939 ULMERTON RD | CLEARWATER | FL | TRADE | (4,938.10) |
| 9/19/24 | | Sleep Inn Clearwater - St. Pete | 3939 ULMERTON RD | CLEARWATER | FL | TRADE | (4,559.47) |
| 10/16/24 | | Sleep Inn Clearwater - St. Pete | 3939 ULMERTON RD | CLEARWATER | FL | TRADE | (8,836.57) |
| 10/17/24 | | Sleep Inn Clearwater - St. Pete | 3939 ULMERTON RD | CLEARWATER | FL | TRADE | (12,000.00) |
| | | | | | | | (55,153.69) |
| 7/24/24 | | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | ROSEMEAD | CA | TRADE | (14,836.72) |
| 8/7/24 | | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | ROSEMEAD | CA | TRADE | (258.69) |
| 9/5/24 | | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | ROSEMEAD | CA | TRADE | (15,558.11) |
| 9/13/24 | | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | ROSEMEAD | CA | TRADE | (15,540.94) |
| 10/4/24 | | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | ROSEMEAD | CA | TRADE | (167.41) |
| | | | | | | | (46,361.87) |
| 8/14/24 | | SOREN MCADAM | 2068 ORANGE TREE LANE | REDLANDS | CA | SERVICES | (5,205.00) |
| 8/22/24 | | SOREN MCADAM | 2068 ORANGE TREE LANE | REDLANDS | CA | SERVICES | (33,000.00) |
| 8/31/24 | | SOREN MCADAM | 2068 ORANGE TREE LANE | REDLANDS | CA | SERVICES | (18,000.00) |
| | | | | | | | (56,205.00) |
| 7/24/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (6,663.60) |
| 8/9/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (9,975.96) |
| 8/21/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (3,331.80) |
| 8/29/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (6,414.33) |
| 9/5/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (3,331.80) |
| 9/13/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (4,071.84) |
| 9/26/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (6,394.59) |
| 10/3/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (3,331.80) |
| 10/10/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (3,331.80) |
| 10/16/24 | | Specialized Protective Services, Inc. | 10316 SEPULVEDA BLVD SUITE 1: | PANORAMA CITY | CA | SERVICES | (3,331.80) |
| | | | | | | | (50,179.32) |
| 8/8/24 | | SQUIRE PATTON BOGGS LLP | 4900 KEY TOWER | CLEVELAND | OH | LEGAL | (7,721.00) |
| 8/12/24 | | SQUIRE PATTON BOGGS LLP | 4900 KEY TOWER | CLEVELAND | OH | LEGAL | (3,342.50) |
| 8/19/24 | | SQUIRE PATTON BOGGS LLP | 4900 KEY TOWER | CLEVELAND | OH | LEGAL | (11,173.50) |
| 9/13/24 | | SQUIRE PATTON BOGGS LLP | 4900 KEY TOWER | CLEVELAND | OH | LEGAL | (382.00) |
| 10/16/24 | | SQUIRE PATTON BOGGS LLP | 4900 KEY TOWER | CLEVELAND | OH | LEGAL | (2,147.50) |
| | | | | | | | (24,766.50) |
| 7/24/24 | | STARR INDEMNITY LIABILITY CO | 399 PARK AVE 3RD FLOOR | NEW YORK | NY | INSURANCE | (7,679.78) |
| | | | | | | | (7,679.78) |
| 7/26/24 | | Stefan kallenberg | 12210 FAIR OAKS BLVD, APT 52 | FAIR OAKS | CA | TRADE | (557.90) |
| 8/30/24 | | Stefan kallenberg | 12210 FAIR OAKS BLVD, APT 52 | FAIR OAKS | CA | TRADE | (275.91) |
| 9/17/24 | | Stefan kallenberg | 12210 FAIR OAKS BLVD, APT 52 | FAIR OAKS | CA | TRADE | (290.19) |
| 9/27/24 | | Stefan kallenberg | 12210 FAIR OAKS BLVD, APT 52 | FAIR OAKS | CA | TRADE | (2,359.19) |
| | | | | | | | (3,483.91) |
| 7/24/24 | | THE GOODYEAR TIRE AND RUBBER CO. | P.O. BOX 277808 | ATLANTA | GA | TRADE | (1,567.84) |
| 8/8/24 | | THE GOODYEAR TIRE AND RUBBER CO. | P.O. BOX 277808 | ATLANTA | GA | TRADE | (7,250.99) |
| 8/21/24 | | THE GOODYEAR TIRE AND RUBBER CO. | P.O. BOX 277808 | ATLANTA | GA | TRADE | (3,167.65) |
| 9/13/24 | | THE GOODYEAR TIRE AND RUBBER CO. | P.O. BOX 277808 | ATLANTA | GA | TRADE | (14,508.72) |
| 9/19/24 | | THE GOODYEAR TIRE AND RUBBER CO. | P.O. BOX 277808 | ATLANTA | GA | TRADE | (8,649.98) |
| | | | | | | | (35,145.18) |
| 8/29/24 | | TOM NEHL TRUCK COMPANY | 380 EDGEWOOD AVE S | JACKSONVILLE | CA | TRADE | (16,778.09) |
| 9/5/24 | | TOM NEHL TRUCK COMPANY | 380 EDGEWOOD AVE S | JACKSONVILLE | CA | TRADE | (2,110.77) |
| 9/19/24 | | TOM NEHL TRUCK COMPANY | 380 EDGEWOOD AVE S | JACKSONVILLE | CA | TRADE | (69.77) |
| 10/3/24 | | TOM NEHL TRUCK COMPANY | 380 EDGEWOOD AVE S | JACKSONVILLE | CA | TRADE | (3,435.35) |
| 10/10/24 | | TOM NEHL TRUCK COMPANY | 380 EDGEWOOD AVE S | JACKSONVILLE | CA | TRADE | (1,964.67) |
| 10/16/24 | | TOM NEHL TRUCK COMPANY | 380 EDGEWOOD AVE S | JACKSONVILLE | CA | TRADE | (2,964.96) |
| | | | | | | | (27,323.61) |
| 8/27/24 | | TOTAL QUALITY LOGISTICS - TQL | P.O. BOX 634558 | CINCINNATI | OH | TRADE | (2,100.00) |
| 8/29/24 | | TOTAL QUALITY LOGISTICS - TQL | P.O. BOX 634558 | CINCINNATI | OH | TRADE | (2,200.00) |
| 9/19/24 | | TOTAL QUALITY LOGISTICS - TQL | P.O. BOX 634558 | CINCINNATI | OH | TRADE | (3,600.00) |
| | | | | | | | (7,900.00) |
| 8/1/24 | | TRANSWEST TRUCK CENTER | Transwest Truck Center, LLC | PASADENA | CA | TRADE | (905.09) |
| 8/21/24 | | TRANSWEST TRUCK CENTER | Transwest Truck Center, LLC | PASADENA | CA | TRADE | (3,923.55) |
| 9/5/24 | | TRANSWEST TRUCK CENTER | Transwest Truck Center, LLC | PASADENA | CA | TRADE | (973.49) |
| | | | | | | | (5,802.13) |
| 8/29/24 | | TRUCK PARTS AND SERVICE | P.O. BOX 1310 | VISALIA | CA | TRADE | (566.48) |
| 9/5/24 | | TRUCK PARTS AND SERVICE | P.O. BOX 1310 | VISALIA | CA | TRADE | (7,107.88) |
| | | | | | | | (7,674.36) |
| 9/13/24 | | Van Beurden Ins. Serv, Inc. - Kingsburg | PO Box 67 | Kingsburg | CA | INSURANCE | (29,761.30) |
| | | | | | | | (29,761.30) |
| 7/24/24 | | VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | TRADE | (7,763.90) |
| 8/2/24 | | VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | TRADE | (8,101.33) |
| 10/4/24 | | VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | TRADE | (16,702.57) |
| | | | | | | | (32,567.80) |

| Date | X | Name | Address | City | State | Reasons for Payment | Amount |
|------|---|------|---------|------|-------|---------------------|--------|
| 8/6/24 | | VOIDED OFF-ROAD LLC. | 11321 NW 72TH COURT | CHIEFLAND | FL | TRADE | (2,542.73) |
| 8/22/24 | | VOIDED OFF-ROAD LLC. | 11321 NW 72TH COURT | CHIEFLAND | FL | TRADE | (1,749.50) |
| 9/13/24 | | VOIDED OFF-ROAD LLC. | 11321 NW 72TH COURT | CHIEFLAND | FL | TRADE | (4,280.24) |
| 10/3/24 | | VOIDED OFF-ROAD LLC. | 11321 NW 72TH COURT | CHIEFLAND | FL | TRADE | (12,328.44) |
| | | | | | | | (20,900.91) |
| 9/5/24 | | Winfield Solid Waste Facility | 1347 NW Oosterhoudt Lane | Lake City | FL | TRADE | (11,666.96) |
| | | | | | | | (11,666.96) |
| | | | | | | | 7,249,090.51 |

**SOFA, Part 2, No. 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Date | Payee | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 10/23/2023 | United State Treasury | On File | Tax Payment | Gloria Mowbray Separate Property Trust | 112,537.07 |
| 3/29/2024 | United State Treasury | On File | Tax Extension Payment | Gloria Mowbray Separate Property Trust | 7,500.00 |
| 5/31/2024 | Soren Mcadam | On File | Accounting and Tax Services | Gloria Mowbray Separate Property Trust | 1,000.00 |
| 7/18/2024 | Gloria Mowbray Separate Property Trust | On File | Rent for Small Yard to Store 40FT Trailer | Gloria Mowbray Separate Property Trust | 1,400.00 |
| 7/31/2024 | Soren Mcadam | On File | Accounting and Tax Services | Gloria Mowbray Separate Property Trust | 605.00 |
| | | | | **Gloria Mowbray Separate Property Trust Total** | **123,042.07** |
| 11/7/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 11/22/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 12/8/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 12/29/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 2/29/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 3/15/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 4/5/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 5/2/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 5/30/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 6/27/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 7/24/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 8/21/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 9/26/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| 10/16/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | Jacobus Pino | 21,075.10 |
| | | | | **Jacobus Pino Total** | **295,051.40** |
| 4/8/2024 | Fullerton, Leman, Schaefer & Dominick LLP | On File | Legal Fee for Closing Mowbray Equipment Rental | Mowbray Equipment Rental LLC | 200.00 |
| | | | | **Mowbray Equipment Rental LLC Total** | **200.00** |
| 8/31/2024 | Soren Mcadam | On File | Accounting and Tax Services | Mowbray Waterman Property LLC | 3,000.00 |
| | | | | **Mowbray Waterman Property LLC Total** | **3,000.00** |
| 11/30/2023 | Richard John Mowbray | On File | Alec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 1/17/2024 | Richard John Mowbray | On File | Alec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 2/9/2024 | Richard John Mowbray | On File | Alec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| | | | | **Richard John Mowbray Total** | **7,221.96** |
| 11/17/2023 | City of San Bernardino | On File | Tax Payment | Robin Mowbray | 6,251.87 |
| 1/24/2024 | Vivint | On File | Alarm System | Robin Mowbray | 36.95 |
| 1/24/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 2/22/2024 | Vivint | On File | Alarm System | Robin Mowbray | 36.95 |
| 2/22/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 3/24/2024 | Vivint | On File | Alarm System | Robin Mowbray | 36.95 |
| 3/24/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 3/29/2024 | Franchise Tax Board | On File | Tax Payment | Robin Mowbray | 2,500.00 |
| 4/23/2024 | Vivint | On File | Alarm System | Robin Mowbray | 36.95 |
| 4/23/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 5/24/2024 | Vivint | On File | Alarm System | Robin Mowbray | 36.95 |
| 5/24/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 6/23/2024 | Vivint | On File | Alarm System | Robin Mowbray | 36.95 |
| 6/23/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 7/16/2024 | Vivint | On File | Alarm System | Robin Mowbray | 36.95 |
| 7/16/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 9/23/2024 | Vivint | On File | Alarm System | Robin Mowbray | 72.14 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 43.98 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 22.63 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 40.00 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 10.00 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 19.99 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 21.89 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 40.00 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 40.00 |
| 9/23/2024 | Lyft | On File | Lyft | Robin Mowbray | 44.31 |
| | | | | **Robin Mowbray Total** | **9,870.44** |
| | | | | **Grand Total** | **438,385.87** |

**SOFA, Part 6, No. 13**

Transfers not already listed on this statement within 2 years of filing

| Date | Payee | Address | Description | Beneficiaries or Recipient | Payment |
|------|-------|---------|-------------|---------------------------|---------|
| 11/2/2022 | Wells Fargo | On File | Mortgage Payment | Gloria Mowbray Separate Property Trust | 3,345.62 |
| 11/8/2022 | Wells Fargo | On File | Rent Payment | Gloria Mowbray Separate Property Trust | 1,947.21 |
| 12/2/2022 | Wells Fargo | On File | Mortgage Payment | Gloria Mowbray Separate Property Trust | 3,345.62 |
| 12/6/2022 | Wells Fargo | On File | Rent Payment | Gloria Mowbray Separate Property Trust | 1,947.21 |
| 12/6/2022 | Wells Fargo | On File | Rent Payment | Gloria Mowbray Separate Property Trust | 1,947.21 |
| 12/8/2022 | SBC Tax Collector | On File | Tax Payment | Gloria Mowbray Separate Property Trust | 291.43 |
| 12/8/2022 | SBC Tax Collector | On File | Tax Payment | Gloria Mowbray Separate Property Trust | 714.40 |
| 12/8/2022 | SBC Tax Collector | On File | Tax Payment | Gloria Mowbray Separate Property Trust | 1,705.80 |
| 12/8/2022 | SBC Tax Collector | On File | Tax Payment | Gloria Mowbray Separate Property Trust | 2,194.99 |
| 12/8/2022 | SBC Tax Collector | On File | Tax Payment | Gloria Mowbray Separate Property Trust | 6,161.24 |
| 1/4/2023 | Wells Fargo | On File | Mortgage Payment | Gloria Mowbray Separate Property Trust | 3,345.62 |
| 1/6/2023 | Wells Fargo | On File | Rent Payment | Gloria Mowbray Separate Property Trust | 1,947.21 |
| 2/2/2023 | Wells Fargo | On File | Mortgage Payment | Gloria Mowbray Separate Property Trust | 3,345.62 |
| 2/7/2023 | Wells Fargo | On File | Rent Payment | Gloria Mowbray Separate Property Trust | 1,947.21 |
| 3/2/2023 | Wells Fargo | On File | Mortgage Payment | Gloria Mowbray Separate Property Trust | 3,345.62 |
| 4/4/2023 | Wells Fargo | On File | Mortgage Payment | Gloria Mowbray Separate Property Trust | 3,345.62 |
| | | | | **Gloria Mowbray Separate Property Trust Total** | **40,877.63** |
| 4/14/2023 | Franchise Tax Board | On File | Tax Payment | Mowbray Waterman Property LLC | 800.00 |
| 6/9/2023 | Franchise Tax Board | On File | Tax Payment | Mowbray Waterman Property LLC | 2,500.00 |
| 6/9/2023 | Franchise Tax Board | On File | Tax Payment | Mowbray Waterman Property LLC | 12,600.00 |
| 6/30/2023 | Franchise Tax Board | On File | Tax Payment | Mowbray Waterman Property LLC | 11,130.38 |
| 10/6/2023 | Franchise Tax Board | On File | Tax Payment | Mowbray Waterman Property LLC | 1,097.61 |
| 10/6/2023 | Franchise Tax Board | On File | Tax Payment | Mowbray Waterman Property LLC | 12,600.00 |
| | | | | **Mowbray Waterman Property LLC Total** | **40,727.99** |
| 8/16/2023 | Phoenix Traffic Management Inc | On File | Money Order for Phoenix Traffic Insurance | Phoenix Traffic Management Inc | 10,977.60 |
| | | | | **Phoenix Traffic Management Inc Total** | **10,977.60** |
| 12/8/2022 | SBC Tax Collector | On File | Tax Payment | Randal Mowbray | 2,614.81 |
| | | | | **Randal Mowbray Total** | **2,614.81** |
| 10/19/2022 | Audio Video Evolution | On File | House Expense | Richard John Mowbray | 21,447.38 |
| 10/27/2022 | Venmo | On File | Venmo | Richard John Mowbray | 1,900.00 |
| 11/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 11/2/2022 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 1,459.02 |
| 11/2/2022 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 3,615.76 |
| 12/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 12/2/2022 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 1,459.02 |
| 12/2/2022 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 3,615.76 |
| 12/15/2022 | Audio Video Evolution | On File | House Expense | Richard John Mowbray | 38,047.75 |
| 12/22/2022 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 13,590.00 |
| 12/22/2022 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 1,900.00 |
| 1/3/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 1/4/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 1,459.02 |
| 1/4/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 3,615.76 |
| 1/10/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 16,040.00 |
| 1/10/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 950.00 |
| 1/31/2023 | Chapman Heights Community Association | On File | HOA Dues | Richard John Mowbray | 75.00 |
| 2/1/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 2/2/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 1,459.02 |
| 2/2/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 3,615.76 |
| 2/9/2023 | Audio Video Evolution | On File | House Expense | Richard John Mowbray | 1,462.72 |
| 2/9/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 950.00 |
| 2/14/2023 | California Fair Plan | On File | Real Property Insurance | Richard John Mowbray | 3,490.00 |
| 2/27/2023 | Aberdeen Community Association | On File | Real Property Taxes | Richard John Mowbray | 625.88 |
| 2/27/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 6,445.00 |
| 2/27/2023 | Chapman Heights Community Association | On File | HOA Dues | Richard John Mowbray | 75.00 |
| 2/27/2023 | Chapman Heights Community Association | On File | HOA Dues | Richard John Mowbray | 75.00 |
| 2/27/2023 | Chapman Heights Community Association | On File | HOA Dues | Richard John Mowbray | 75.00 |

**SOFA, Part 6, No. 13**
Transfers not already listed on this statement within 2 years of filing

| Date | Payee | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 3/1/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 3/2/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 1,459.02 |
| 3/2/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 3,615.76 |
| 3/7/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 1,947.21 |
| 3/9/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 950.00 |
| 3/29/2023 | Aberdeen Community Association | On File | Association Fees | Richard John Mowbray | 108.27 |
| 3/29/2023 | Chapman Heights Community Association | On File | HOA Dues | Richard John Mowbray | 75.00 |
| 4/3/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 4/4/2023 | Wells Fargo | On File | Mortgage Payment | Richard John Mowbray | 3,615.76 |
| 4/14/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 950.00 |
| 5/1/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 5/25/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 950.00 |
| 6/1/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 950.00 |
| 6/2/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 7/2/2023 | Napoles Landscaping | On File | House Expense | Richard John Mowbray | 950.00 |
| 7/6/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 8/3/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 8/31/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| 10/5/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | Richard John Mowbray | 2,407.32 |
| | | | | **Richard John Mowbray Total** | **171,906.71** |
| 10/31/2022 | Mercedez-Benz | On File | Car Payment | Robin Mowbray | 834.68 |
| 11/30/2022 | Mercedez-Benz | On File | Car Payment | Robin Mowbray | 834.68 |
| 1/3/2023 | Mercedez-Benz | On File | Car Payment | Robin Mowbray | 834.68 |
| 1/31/2023 | Mercedez-Benz | On File | Car Payment | Robin Mowbray | 834.68 |
| 2/28/2023 | Mercedez-Benz | On File | Car Payment | Robin Mowbray | 834.68 |
| 3/22/2023 | So Cal Edison | On File | Utilities | Robin Mowbray | 14,383.72 |
| 3/30/2023 | SBC Tax Collector | On File | Tax Payment | Robin Mowbray | 1,336.44 |
| 3/31/2023 | Mercedez-Benz | On File | Car Payment | Robin Mowbray | 834.68 |
| 4/4/2023 | California Fair Plan | On File | Insurance | Robin Mowbray | 2,516.00 |
| | | | | **Robin Mowbray Total** | **23,244.24** |
| | | | | **Grand Total** | **290,348.98** |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|------|-----------------|---------|-------------|----------------------------|---------|
| 10/20/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 954.81 |
| 10/27/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 954.81 |
| 11/3/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 964.21 |
| 11/10/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 824.10 |
| 11/17/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 954.80 |
| 11/24/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 790.82 |
| 12/1/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 789.96 |
| 12/8/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 799.96 |
| 12/15/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 789.76 |
| 12/22/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 714.08 |
| 12/29/2023 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 81.45 |
| 1/19/2024 | Mowbray, Bradley | On File | Compensation | Mowbray, Bradley | 1,393.42 |
| | | | | **Mowbray, Bradley Total** | **10,012.18** |
| 10/20/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 910.98 |
| 10/27/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 705.15 |
| 11/3/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 903.41 |
| 11/10/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 910.98 |
| 11/17/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 910.98 |
| 11/24/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 746.97 |
| 12/1/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 746.97 |
| 12/8/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 540.76 |
| 12/15/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 610.77 |
| 12/22/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 746.97 |
| 12/29/2023 | Mowbray, Isaac John Willi | On File | Compensation | Mowbray, Isaac John Willi | 747.12 |
| | | | | **Mowbray, Isaac John Willi Total** | **8,481.06** |
| 10/20/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 473.92 |
| 10/27/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 719.69 |
| 11/3/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 889.89 |
| 11/10/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 556.62 |
| 11/17/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 656.45 |
| 11/24/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 721.19 |
| 12/1/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 721.59 |
| 12/8/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 731.59 |
| 12/15/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 720.86 |
| 12/22/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 721.69 |
| 12/29/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 721.02 |
| 12/31/2023 | Mowbray, John William | On File | Compensation | Mowbray, John William | 1,311.68 |
| | | | | **Mowbray, John William Total** | **8,946.19** |
| 10/20/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,270.23 |
| 10/27/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,587.56 |
| 11/3/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,597.56 |
| 11/10/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,587.56 |
| 11/17/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,587.56 |
| 11/24/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,098.57 |
| 12/1/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 856.77 |
| 12/8/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,412.38 |
| 12/15/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 1,402.38 |
| 12/22/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 856.77 |
| 12/29/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 910.57 |
| 12/31/2023 | Mowbray, Noah | On File | Compensation | Mowbray, Noah | 2,233.83 |
| | | | | **Mowbray, Noah Total** | **16,401.74** |
| 10/20/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 972.14 |
| 10/27/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 972.13 |
| 11/3/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 982.14 |
| 11/10/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 972.13 |
| 11/17/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 972.14 |
| 11/24/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 805.47 |
| 12/1/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 805.47 |
| 12/8/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 815.47 |
| 12/15/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 805.47 |
| 12/22/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 805.47 |
| 12/29/2023 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 805.47 |
| 1/5/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 1/12/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 1/19/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 1/26/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 2/2/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 2/9/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 2/16/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 2/23/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 3/1/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 3/8/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 3/15/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 3/22/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 3/29/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 4/5/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 4/12/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 4/19/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 4/26/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 5/3/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 5/10/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 5/17/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 5/24/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 5/31/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 6/7/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 6/14/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 6/21/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 6/28/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 7/5/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 7/12/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 7/19/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 7/26/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 8/2/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 8/9/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 8/16/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 8/23/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 8/30/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 9/6/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 9/13/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 9/20/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 9/27/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 10/4/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 816.68 |
| 10/11/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| 10/18/2024 | Mowbray, Randal | On File | Compensation | Mowbray, Randal | 806.68 |
| | | | | **Mowbray, Randal Total** | **43,694.06** |
| 10/20/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 4,692.10 |
| 10/27/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 4,692.10 |
| 11/3/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 4,702.11 |
| 11/10/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 4,692.10 |
| 11/17/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 4,692.10 |
| 11/24/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,065.91 |
| 12/1/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,065.91 |
| 12/8/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,075.91 |
| 12/15/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,065.91 |
| 12/22/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,065.91 |
| 12/29/2023 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,065.91 |
| 1/5/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 1/12/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,838.16 |
| 1/19/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 1/26/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 2/2/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 2/9/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,838.15 |
| 2/16/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |
| 2/23/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.14 |
| 3/1/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |
| 3/8/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,838.15 |
| 3/15/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.14 |
| 3/22/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |
| 3/29/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 4/5/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |
| 4/12/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,838.15 |
| 4/19/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 4/26/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 5/3/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,838.14 |
| 5/10/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |
| 5/17/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 5/24/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |
| 5/31/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 6/7/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 6/14/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,838.15 |
| 6/21/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.14 |
| 6/28/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.15 |
| 6/28/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 19,800.00 |
| 6/28/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,195.00 |
| 7/5/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,828.16 |
| 7/12/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,756.01 |
| 7/19/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,746.04 |
| 7/26/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,750.26 |
| 8/2/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,006.43 |
| 8/9/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,996.44 |
| 8/16/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,996.43 |
| 8/23/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,996.44 |
| 8/30/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,996.42 |
| 9/6/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 3,006.43 |
| 9/13/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,996.44 |
| 9/20/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,987.63 |
| 9/27/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,960.09 |
| 10/4/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,970.08 |
| 10/11/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,960.09 |
| 10/18/2024 | Mowbray, Richard John | On File | Compensation | Mowbray, Richard John | 2,960.08 |
| | | | | **Mowbray, Richard John Total** | **185,376.38** |
| 10/20/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 6,503.36 |
| 10/27/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 6,503.35 |
| 11/3/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 6,513.36 |
| 11/10/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 6,503.35 |
| 11/17/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 6,503.36 |
| 11/24/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,699.99 |
| 12/1/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,699.98 |
| 12/8/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,709.99 |
| 12/15/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,699.99 |
| 12/22/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,699.99 |
| 12/29/2023 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,699.99 |
| 1/4/2024 | Robin Mowbray | On File | Compensation | Mowbray, Robin E | 1,583.24 |
| 1/5/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 332.13 |
| 1/12/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.26 |
| 1/12/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.24 |
| 1/19/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 1/26/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 2/2/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 2/9/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.25 |
| 2/16/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 2/23/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 3/1/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.27 |
| 3/8/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.25 |
| 3/15/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 3/22/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 3/29/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.24 |
| 4/5/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 4/12/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.24 |
| 4/19/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.27 |
| 4/26/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 5/3/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.24 |
| 5/10/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 5/17/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 5/24/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 5/31/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 6/7/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 6/14/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.25 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|------|-----------------|---------|-------------|----------------------------|---------|
| 6/21/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 6/28/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 7/5/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 7/12/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.25 |
| 7/19/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.27 |
| 7/26/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.24 |
| 8/2/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.26 |
| 8/9/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 8/16/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.24 |
| 8/23/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 8/30/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 9/6/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.26 |
| 9/13/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 9/20/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 9/27/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| 10/4/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,593.25 |
| 10/11/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.26 |
| 10/18/2024 | Mowbray, Robin E | On File | Compensation | Mowbray, Robin E | 1,583.25 |
| | | | | **Mowbray, Robin E Total** | **111,248.74** |
| 10/25/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 146,315.04 |
| 10/31/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 200,738.70 |
| 11/1/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 144,224.38 |
| 11/8/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 123,765.38 |
| 11/15/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 121,299.24 |
| 11/21/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 126,414.51 |
| 11/28/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 168,430.04 |
| 11/29/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 80,344.38 |
| 12/4/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 7,899.51 |
| 12/4/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 14,354.83 |
| 12/6/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 150,044.10 |
| 12/11/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 5,846.14 |
| 12/13/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 157,291.60 |
| 12/14/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 21,523.61 |
| 12/20/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 4,071.50 |
| 12/20/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 141,071.98 |
| 12/27/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 121,205.43 |
| 12/29/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 18,802.50 |
| 12/29/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 20,236.73 |
| 12/29/2023 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 43,186.46 |
| 1/3/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 98,770.05 |
| 1/9/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 149,135.47 |
| 1/10/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 66,571.04 |
| 1/17/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 83,415.30 |
| 1/17/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 224,590.65 |
| 1/18/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 17,863.45 |
| 1/24/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 70,276.15 |
| 1/25/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 48,048.31 |
| 1/31/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 71,722.19 |
| 2/5/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 2,814.13 |
| 2/7/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 72,253.87 |
| 2/13/2024 | Phoenix Traffic Management Inc | On File | Phoenix Traffic Management Services | Phoenix Traffic Management Inc | 161,000.00 |
| | | | | **Phoenix Traffic Management Inc Total** | **2,883,526.67** |
| 10/26/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 220,000.00 |
| 11/2/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 270,444.88 |
| 11/9/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 321,662.97 |
| 11/14/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 269,722.57 |
| 11/16/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 235,259.37 |
| 11/21/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 225,179.41 |
| 11/22/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 90,016.19 |
| 11/28/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 245,128.07 |
| 12/5/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 221,078.90 |
| 12/12/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 548,962.21 |
| 12/20/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 290,878.14 |
| 12/21/2023 | Pino Tree Service, Inc | On File | Subcontractor Payments | Pino Tree Service, Inc | 319,739.18 |
| 12/26/2023 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 248,000.00 |
| 1/3/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 178,917.08 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 1/9/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 465,782.74 |
| 1/16/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 248,130.62 |
| 1/23/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 200,000.00 |
| 1/30/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 293,164.27 |
| 2/7/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 233,703.64 |
| 2/13/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 503,662.90 |
| 2/21/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 231,730.94 |
| 2/27/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 265,000.00 |
| 2/29/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 214,443.40 |
| 3/5/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 349,000.00 |
| 3/12/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 552,000.00 |
| 3/19/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 386,000.00 |
| 3/26/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 577,282.76 |
| 4/2/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 392,866.16 |
| 4/10/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 420,000.00 |
| 4/23/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 250,000.00 |
| 4/30/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 650,000.00 |
| 5/7/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 460,000.00 |
| 5/14/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 185,500.00 |
| 5/21/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 406,000.00 |
| 5/28/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 495,000.00 |
| 6/4/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 110,000.00 |
| 6/11/2024 | Pino Tree Service, Inc | On File | Loan to Pino Tree Service | Pino Tree Service, Inc | 590,000.00 |
| | | | | **Pino Tree Service, Inc Total** | **12,164,256.40** |
| 10/20/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,004.15 |
| 10/27/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,469.75 |
| 11/3/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,305.50 |
| 11/10/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,295.52 |
| 11/17/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,295.52 |
| 11/24/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,038.85 |
| 12/1/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 836.07 |
| 12/8/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,092.50 |
| 12/15/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 836.07 |
| 12/22/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,067.01 |
| 12/29/2023 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 836.08 |
| 1/5/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 837.10 |
| 1/12/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 847.12 |
| 1/19/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 1,043.08 |
| 1/26/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 837.11 |
| 2/2/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 964.04 |
| 2/9/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 847.11 |
| 2/16/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.38 |
| 2/23/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 3/1/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 3/8/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 941.38 |
| 3/15/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.38 |
| 3/22/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.36 |
| 3/29/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.38 |
| 4/5/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.36 |
| 4/12/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 941.38 |
| 4/19/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 4/26/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.36 |
| 5/3/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 941.39 |
| 5/10/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.36 |
| 5/17/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.38 |
| 5/24/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 5/31/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 6/7/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 6/14/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 941.38 |
| 6/21/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 6/28/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 7/5/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 7/12/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 941.38 |
| 7/19/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 7/26/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.37 |
| 8/2/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 941.37 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 8/9/2024 | Prieto, Kayla | On File | Compensation | Prieto, Kayla | 931.39 |
| | | | | **Prieto, Kayla Total** | **41,728.28** |
| 10/20/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,247.60 |
| 10/27/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,247.60 |
| 11/3/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,257.61 |
| 11/10/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,247.60 |
| 11/17/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,247.59 |
| 11/24/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,884.57 |
| 12/1/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,884.54 |
| 12/8/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,894.55 |
| 12/15/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,884.56 |
| 12/22/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,884.55 |
| 12/29/2023 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,895.27 |
| 1/5/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,899.32 |
| 1/12/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,909.32 |
| 1/19/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,899.33 |
| 1/26/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,899.32 |
| 2/2/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,899.32 |
| 2/9/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,909.32 |
| 2/16/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,899.32 |
| 2/23/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,899.33 |
| 3/1/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.32 |
| 3/8/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,109.32 |
| 3/15/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.32 |
| 3/22/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.31 |
| 3/29/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.34 |
| 4/5/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.32 |
| 4/12/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,109.32 |
| 4/19/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.32 |
| 4/26/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.33 |
| 5/3/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,209.32 |
| 5/10/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 5/17/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 5/24/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,199.32 |
| 5/31/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.33 |
| 6/7/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.31 |
| 6/14/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,159.33 |
| 6/21/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 1,899.31 |
| 6/28/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,399.33 |
| 7/5/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,199.32 |
| 7/12/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,059.33 |
| 7/19/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 7/26/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 8/2/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,482.63 |
| 8/9/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 8/16/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,199.33 |
| 8/23/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,099.32 |
| 8/30/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 9/6/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,159.32 |
| 9/13/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,199.32 |
| 9/20/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.33 |
| 9/27/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 10/4/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,159.32 |
| 10/11/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,149.32 |
| 10/18/2024 | Ramirez Bonilla, Antonio | On File | Compensation | Ramirez Bonilla, Antonio | 2,199.32 |
| | | | | **Ramirez Bonilla, Antonio Total** | **110,970.87** |
| 10/20/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 931.68 |
| 10/27/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,355.11 |
| 11/3/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,154.28 |
| 11/10/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,144.28 |
| 11/17/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,109.15 |
| 11/24/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 917.26 |
| 12/1/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 772.51 |
| 12/8/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 869.46 |
| 12/15/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 946.09 |
| 12/22/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 931.67 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|------|-----------------|---------|-------------|----------------------------|---------|
| 12/29/2023 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 772.51 |
| 1/5/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 773.63 |
| 1/12/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 783.63 |
| 1/19/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 773.63 |
| 1/26/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 773.63 |
| 2/2/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 773.63 |
| 2/9/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 853.28 |
| 2/16/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 948.15 |
| 2/23/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,020.86 |
| 3/1/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 940.07 |
| 3/8/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 870.69 |
| 3/15/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,028.96 |
| 3/22/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,060.62 |
| 3/29/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,028.96 |
| 4/5/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,028.96 |
| 4/12/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,070.63 |
| 4/19/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,060.62 |
| 4/26/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 948.15 |
| 5/3/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 870.69 |
| 5/10/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 932.00 |
| 5/17/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 948.14 |
| 5/24/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 964.30 |
| 5/31/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 932.00 |
| 6/7/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,044.87 |
| 6/14/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,022.80 |
| 6/21/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 860.70 |
| 6/28/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 860.68 |
| 7/5/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 931.99 |
| 7/12/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 870.70 |
| 7/19/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 931.97 |
| 7/26/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 899.05 |
| 8/2/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 870.69 |
| 8/9/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 860.70 |
| 8/16/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 980.46 |
| 8/23/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 860.69 |
| 8/30/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 899.04 |
| 9/6/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 925.83 |
| 9/13/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 948.14 |
| 9/20/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 909.20 |
| 9/27/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 1,151.69 |
| 10/4/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 990.46 |
| 10/11/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 860.70 |
| 10/18/2024 | Ramirez, Maria Isabel | On File | Compensation | Ramirez, Maria Isabel | 899.03 |
| | | | | **Ramirez, Maria Isabel Total** | **49,868.62** |
| 10/20/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 1,094.72 |
| 10/27/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 1,094.71 |
| 11/3/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 1,104.71 |
| 11/10/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 1,094.72 |
| 11/17/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 2,194.71 |
| 11/24/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 892.57 |
| 12/1/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 892.58 |
| 12/8/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 902.58 |
| 12/15/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 892.56 |
| 12/22/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 892.58 |
| 12/29/2023 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 892.58 |
| 1/5/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 1/12/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.32 |
| 1/19/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 1/26/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.32 |
| 2/2/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 2/9/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.33 |
| 2/16/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 2/23/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 3/1/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 3/8/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.31 |
| 3/15/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 3/22/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 3/29/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 4/5/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 4/12/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.34 |
| 4/19/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.31 |
| 4/26/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 5/3/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.33 |
| 5/10/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 5/17/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 5/24/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 5/31/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.32 |
| 6/7/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 6/14/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.32 |
| 6/21/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 6/28/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 7/5/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.32 |
| 7/12/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.34 |
| 7/19/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.32 |
| 7/26/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 8/2/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.33 |
| 8/9/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 8/16/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 8/23/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| 8/30/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.31 |
| 9/6/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.34 |
| 9/13/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 9/20/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 9/27/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.33 |
| 10/4/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 905.34 |
| 10/11/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.31 |
| 10/18/2024 | Ramirez, Rhonda E | On File | Compensation | Ramirez, Rhonda E | 895.34 |
| | | | | **Ramirez, Rhonda E Total** | **49,652.88** |
| 10/20/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 3,139.08 |
| 10/27/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 3,139.09 |
| 11/3/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 3,149.10 |
| 11/10/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 3,139.08 |
| 11/17/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 3,139.08 |
| 11/24/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,543.95 |
| 12/1/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,543.97 |
| 12/8/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,553.95 |
| 12/15/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,543.96 |
| 12/22/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,543.97 |
| 12/29/2023 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,543.95 |
| 1/5/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,556.29 |
| 1/12/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.88 |
| 1/19/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.87 |
| 1/26/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.89 |
| 2/2/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.87 |
| 2/9/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.89 |
| 2/16/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.89 |
| 2/23/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.87 |
| 3/1/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 3/8/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.88 |
| 3/15/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 3/22/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 3/29/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 4/5/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.87 |
| 4/12/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.89 |
| 4/19/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 4/26/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.86 |
| 5/3/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.89 |
| 5/10/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 5/17/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.87 |
| 5/24/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 5/31/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 6/7/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |

**SOFA, Part 13, No. 30**

Mowbray's - Payments, distributions, or withdrawals credited or given to insiders within 1 year before filing

| Date | Customer/Vendor | Address | Description | Beneficiaries or Recipient | Payment |
|---|---|---|---|---|---|
| 6/14/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.87 |
| 6/21/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 6/28/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 7/5/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 7/12/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.87 |
| 7/19/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 7/26/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 8/2/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.86 |
| 8/9/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.89 |
| 8/16/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 8/23/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 8/30/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.87 |
| 9/6/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.88 |
| 9/13/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 9/20/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.87 |
| 9/27/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 10/4/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,471.88 |
| 10/11/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| 10/18/2024 | Sainos, Ruben | On File | Compensation | Sainos, Ruben | 2,461.88 |
| | | | | **Sainos, Ruben Total** | **134,572.45** |
| 10/20/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 783.85 |
| 10/27/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 811.64 |
| 11/3/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 839.31 |
| 11/10/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 889.35 |
| 11/17/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 892.43 |
| 11/24/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 766.47 |
| 12/1/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 794.98 |
| 12/8/2023 | Weinberger, Taylor | On File | Compensation | Weinberger, Taylor | 739.14 |
| | | | | **Weinberger, Taylor Total** | **6,517.17** |
| | | | | **Grand Total** | **15,825,253.69** |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Central District of California

In re  **The Original Mowbray's Tree Service, Inc.**                         Case No. _____

                                         Debtor(s)                Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
     compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
     be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|     |     |     |
| --- | --- | --- |
| For legal services, I have agreed to accept | $ | **427,265.00*** |
| Prior to the filing of this statement I have received | $ | **427,265.00*** |
| Balance Due | $ | **0.00** |

2.   The source of the compensation paid to me was:

   ☑ Debtor        ☐ Other (specify):

3.   The source of compensation to be paid to me is:

   ☑ Debtor        ☐ Other (specify):

4.   ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
     copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**November 15, 2024** _____          _____
*Date*                                                   **Robert S. Marticello**
                                                         *Signature of Attorney*
                                                         **Raines Feldman Littrell LLP**
                                                         **3200 Park Center Drive**
                                                         **Suite 250**
                                                         **Costa Mesa, CA 92626**
                                                         **(310) 440-4100**
                                                         **rmarticello@raineslaw.com**
                                                         *Name of law firm*

---

*The Firm received a total pre-petition retainer in the collective amount of $427,265.00 (the "Retainer").  The Retainer was paid by the
Debtor.  The Retainer was applied to pre-petition services and the filing fee, leaving a balance of $109,994.50 as of the Petition Date.
The balance of the Retainer is maintained in the Firm's retainer account.

# EXHIBIT 8

**Fill in this information to identify the case:**

Debtor name ___Mowbray Waterman Property, LLC___

United States Bankruptcy Court for the: ___Central___          District of ___California___
                                                                                          (State)
Case number (If known): ___8:25-bk-10542-TA___

☐ Check if this is an
    amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/25<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $ 118,088.00 |
| **For prior year:** | From 01/01/24<br>MM / DD / YYYY | to | 12/31/24<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 654,681.00 |
| **For the year before that:** | From 01/01/23<br>MM / DD / YYYY | to | 12/31/23<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 447,174.00 * |

*from tax return

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/25<br>MM / DD / YYYY | to | Filing date | Interest Income | $ 32.73 |
| **For prior year:** | From 01/01/24<br>MM / DD / YYYY | to | 12/31/24<br>MM / DD / YYYY | Insurance damages reimbursement | $ 70,622.41 |
| | | | | Interest Income | 1,489.76 |
| **For the year before that:** | From 01/01/23<br>MM / DD / YYYY | to | 12/31/23<br>MM / DD / YYYY | Interest Income | $ 1,534.00 |

Exhibit 8, Page 83

Debtor   __Mowbray Waterman Property, LLC__   Case number *(if known)* 8:25-bk-10542-TA
　　　　　Name

---

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**   Nov. 15th - Feb. 14th

   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1.** See Attached Exhibit B<br>Creditor's name<br><br>Street<br><br>City　　State　　ZIP Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **3.2.** _____<br>Creditor's name<br><br>Street<br><br>City　　State　　ZIP Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **4.1.** Robin Mowbray<br>Insider's name<br><br>Street<br>960 Sunset Hill Ln.<br>Redlands　　CA　　9237<br>City　　State　　ZIP Code<br><br>Relationship to debtor<br>Owner | | $ 32,000.00<br><br>$19,282.00 | Payment for Management Services provided.<br><br>Owner's distribution |
| **4.2.** Gloria Mowbray Separate Prop Trust<br>Insider's name<br>960 Sunset Hill Ln.<br>Street<br>Redlands　　CA　　9237<br><br>City　　State　　ZIP Code<br><br>Relationship to debtor<br>Owner | | $ 142,077.42 | Owner's distribution<br>(to pay Trust Mortgages)* |

\*Starting 2025/01 - The Mortgages are being paid by the Trust, and the family members are paying rent to the trust.

| Debtor | Mowbray Waterman Property, LLC | Case number (if known) | 8:25-bk-10542-TA |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | $ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| 5.2. | | | $ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | | $ |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX–__ __ __ __ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. Jordan vs. Mwbry's Tr. Srvc | Wrongful Termination | San Bernardino | ☑ Pending |
| | | 247 West Third Street, Dept. S32 | ☐ On appeal |
| **Case number** | | Street | ☐ Concluded |
| CIVSB2201281 | | San Bernardino    CA    92415 | |
| | | City          State          ZIP Code | |
| **Case title** | | **Court or agency's name and address** | ☐ Pending |
| 7.2. | | | ☐ On appeal |
| **Case number** | | Name | ☐ Concluded |
| | | Street | |
| | | City          State          ZIP Code | |

Exhibit 8, Page 85

Debtor    **Mowbray Waterman Property, LLC**
Name

Case number *(if known)* **8:25-bk-10542-TA**

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| | **Case number** | Street |
| City          State          ZIP Code | | |
| | **Date of order or assignment** | City          State          ZIP Code |

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| 9.2. Recipient's name | | | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| Recipient's relationship to debtor | | | |

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| Roof AC 3 Units Vandalized | | 02/07/25 | $ unknown |
| Roof AC 2 Units Vandalized | | 02/04/25 | unknown |

---

Exhibit 8, Page 86

Debtor  Mowbray Waterman Property, LLC
_____
Name

Case number (if known)  8:25-bk-10542-TA
_____

<table>
<tr><td>Part 6:</td><td>Certain Payments or Transfers</td></tr>
</table>

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. Elkins, Kalt, Weintraub, Reuben | | 02/06/24 | $ 25,000.00 |
| **Address** | | 01/31/25 | $70,000 |
| Street 10345 W. Olympic Boulevard | | 02/10/25 | $10,000 |
| Los Angeles          CA          90064 | | | $105,000 |
| City                   State       ZIP Code | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |
| | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. | | | $ |
| **Address** | | | |
| Street | | | |
| City                   State       ZIP Code | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |
| | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

Exhibit 8, Page 87

Debtor    **Mowbray Waterman Property, LLC**
_____
Name

Case number (*if known*)___8:25-bk-10542-TA_____

---

## 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Ronnie Jordan<br><br>**Address**<br>Catazarite Law Corp, 2331 West Lincoln Ave.<br>Street<br><br>Anaheim,          CA          92801<br>City          State          ZIP Code<br><br>**Relationship to debtor**<br>Plaintiff in Litigation against Debtor | 1515 Lucas Ln, Redlands, CA 92374-2758 | 1/19/2024 | $ 985,000 |
| 13.2. | Who received transfer?<br><br>**Address**<br>Street<br><br>City          State          ZIP Code<br><br>**Relationship to debtor** | | | $ |

---

## Part 7:    Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | Street<br><br>City          State          ZIP Code | From _____  To _____ |
| 14.2. | Street<br><br>City          State          ZIP Code | From _____  To _____ |

---

Exhibit 8, Page 88

Debtor  Mowbray Waterman Property, LLC                              Case number *(if known)* 8:25-bk-10542-TA
_____Name_____

---

## Part 8:     Health Care Bankruptcies

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ **No.** Go to Part 9.

☐ **Yes.** Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | _____ | _____ |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City        State        ZIP Code | _____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | _____ | _____ |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City        State        ZIP Code | _____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

## Part 9:     Personally Identifiable Information

### 16. Does the debtor collect and retain personally identifiable information of customers?

☑ **No.**

☐ **Yes.** State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

### 17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☑ **No.** Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ Yes

---

Exhibit 8, Page 89

Debtor    Mowbray Waterman Property, LLC
         Name                                                    Case number *(if known)* 8:25-bk-10542-TA

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1.** _____ <br> Name <br> _____ <br> Street <br> _____ <br> City    State    ZIP Code | XXXX–__ __ __ __ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |
| **18.2.** _____ <br> Name <br> _____ <br> Street <br> _____ <br> City    State    ZIP Code | XXXX–__ __ __ __ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> Name <br> _____ <br> Street <br> _____ <br> City    State    ZIP Code | _____ <br> _____ <br> _____ <br> **Address** <br> _____ <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> Name <br> _____ <br> Street <br> _____ <br> City    State    ZIP Code | _____ <br> _____ <br> _____ <br> **Address** <br> _____ <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

Exhibit 8, Page 90

Debtor    Mowbray Waterman Property, LLC                    Case number *(if known)*    8:25-bk-10542-TA
         Name

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
❑ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ❑ Pending |
| Case number | Name | | ❑ On appeal |
| | Street | | ❑ Concluded |
| | | | |
| | City          State          ZIP Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
❑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

Exhibit 8, Page 91

Debtor    **Mowbray Waterman Property, LLC**    Case number *(if known)*    8:25-bk-10542-TA
　　　　　　Name

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City　　　State　　ZIP Code | City　　　State　　ZIP Code | | |

---

**Part 13:**　　**Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. Name<br>Street<br>City　State　ZIP Code | | EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____　To _____ |
| 25.2. Name<br>Street<br>City　State　ZIP Code | | EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____　To _____ |
| 25.3. Name<br>Street<br>City　State　ZIP Code | | EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____　To _____ |

Exhibit 8, Page 92

Debtor    Mowbray Waterman Property, LLC
      Name

Case number (if known)    8:25-bk-10542-TA

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Alan Pang<br>Name<br>21028 Windrose Drive<br>Street<br><br>Walnut    CA    91789<br>City    State    ZIP Code | From _____ To __5/23/2023 |
| Name and address | Dates of service |
| 26a.2. Ruben Sainos<br>Name<br>686 E Mill St. Second Floor<br>Street<br><br>San Bernardino    CA    92408<br>City    State    ZIP Code | From 10/2023 To Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Soren McAdam LLP<br>Name<br>2068 Orange Tree Ln #100, Redlands, CA 92374<br>Street<br><br>City    State    ZIP Code | From _____ To Present |
| Name and address | Dates of service |
| 26b.2. <br>Name<br><br>Street<br><br>City    State    ZIP Code | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. Ruben Sainos<br>Name<br>686 E Mill St. Second Floor<br>Street<br>San Bernardino    CA    92408<br>City    State    ZIP Code | |

Exhibit 8, Page 93

Debtor  **Mowbray Waterman Property, LLC**          Case number *(if known)* 8:25-bk-10542-TA
       Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. |  |
| Name |  |
| Street |  |
| City                State          ZIP Code |  |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

❑ None

| Name and address |
|---|
| 26d.1. **Bank of the Sierra** |
| Name  **Elliott Miller** |
| Street  **PO Box 1930** |
| **Portervilla**            **CA**          **93258** |
| City                State          ZIP Code |

| Name and address |
|---|
| 26d.2. **PNC Bank, N.A Commercial Lending Operations** |
| Name |
| Street  **P.O. Box 747046** |
| **Pittsburgh**            **PA**          **15274-7046** |
| City                State          ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
❑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
|  |  | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. |
| Name |
| Street |
| City                State          ZIP Code |

Exhibit 8, Page 94

Debtor    Mowbray Waterman Property, LLC            Case number (if known)   8:25-bk-10542-TA
          _____                                             _____
          Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.2.  _____
       Name

       _____
       Street

       _____
       City                    State      ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Robin Mowbray | 960 Sunset Hill Ln | Managing Director | 51% |
| | Redlands, CA 92373 | | |
| Gloria Mowbray | 960 Sunset Hill Ln | Equity | 49% |
| Separate Prop Trust | Redlands, CA 92373 | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Robin Mowbray | 32,000 | 2025 | Management Services Agmt |
| Name | | | |
| 960 Sunset Hill Ln | 19,282 | 2024 | Owners Dist |
| Street | | | |
| Redlands, CA 92373 | | | |
| City          State     ZIP Code | | | |
| Relationship to debtor | | | |
| 51% Owner | | | |

Exhibit 8, Page 95

Debtor    Mowbray Waterman Property, LLC
          Name

Case number (if known)    8:25-bk-10542-TA

| | Name and address of recipient | $142,077.42 | 2024 |
|---|---|---|---|
| 30.2 | Gloria Mowbray Separate Prop Trust | | Owner's Dist. |
| | Name | | |
| | 960 Sunset Hill Ln | | |
| | Street | | |
| | Redlands, CA 92373 | | |
| | City                State        ZIP Code | | |
| | Relationship to debtor | | |
| | 49% Owner | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    03/05/2025
               MM / DD  / YYYY

✗ _Robin E. Mowbray_
Signature of individual signing on behalf of the debtor

Printed name    Robin E Mowbray

Position or relationship to debtor    Manager

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

Exhibit 8, Page 96

# EXHIBIT B

PART 2

**Q. 3**   Payments made in the 90 Days
before the Petition Date

| Number | Creditor Name | Creditor Address | Dates | | Total Value |
|---|---|---|---|---|---|
| 3.1 | SACRAMENTO COUNTY TAX | P.O. BOX 508SACRAMENTO, CA 95812-0508 | 12/4/2024 | $ | 12,732.00 |
| 3.2 | SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE 1ST FL SAN BERNARDINO, CA 92415-0360 | 12/4/2024 | $ | 14,417.84 |
| 3.3 | WELLS FARGO MORTGAGE * | PO BOX 14411 DES MOINES IA 50306-3411 | 12/13/2024 | $ | 3,615.76 |
|  | WELLS FARGO MORTGAGE | PO BOX 14411 DES MOINES IA 50306-3411 | 12/13/2024 | $ | 7,318.15 |
|  | WELLS FARGO MORTGAGE | PO BOX 14411 DES MOINES IA 50306-3411 | 12/13/2024 | $ | 1,947.21 |
|  | WELLS FARGO MORTGAGE | PO BOX 14411 DES MOINES IA 50306-3411 | 12/13/2024 | $ | 3,676.29 |
| 3.4 | FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 | 1/16/2025 | $ | 9,259.93 |
|  | FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 | 12/20/2024 | $ | 1,090.34 |
|  | FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 | 12/20/2024 | $ | 2,500.00 |
|  | FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 | 12/20/2024 | $ | 800.00 |
|  | FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 | 12/20/2024 | $ | 7,946.00 |
| 3.5 | ROBIN MOWBRAY | 960 SUNSET HILL LN REDLANDS CA 92373 | 2/10/2025 | $ | 16,000.00 |
|  | ROBIN MOWBRAY | 960 SUNSET HILL LN REDLANDS CA 92373 | 12/30/2024 | $ | 16,000.00 |
| 3.6 | BANK OF THE SIERRA | PO BOX 1930 PORTERVILLE CA 93258 | 2/7/2025 | $ | 15,153.63 |
|  | BANK OF THE SIERRA | PO BOX 1930 PORTERVILLE CA 93258 | 1/15/2025 | $ | 15,153.63 |
|  | BANK OF THE SIERRA | PO BOX 1930 PORTERVILLE CA 93258 | 12/16/2024 | $ | 15,153.63 |
|  | BANK OF THE SIERRA | PO BOX 1930 PORTERVILLE CA 93258 | 11/15/2024 | $ | 15,153.63 |
| 3.7 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | 10345 W OLYMPIC BLVD LOS ANGELES CA 90064 | 1/31/2025 | $ | 70,000.00 |

**\*** Owner Distributions for Gloria Separate Property Trust paid directly to Wells Fargo Mortage

# EXHIBIT 9

**Fill in this information to identify your case:**

Debtor 1        Robin          Elaine          Mowbray
              First Name      Middle Name      Last Name

Debtor 2
(Spouse, if filing)  First Name    Middle Name      Last Name

United States Bankruptcy Court for the:  Central District of California

Case number       8:25-bk-10543-TA
(if known)

☐ Check if this is an
  amended filing

## Official Form 107

# Statement of Financial Affairs for Individuals Filing for Bankruptcy          04/22

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct
information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case
number (if known). Answer every question.

### Part 1:    Give Details About Your Marital Status and Where You Lived Before

**1. What is your current marital status?**

☐ Married
☑ Not married

**2. During the last 3 years, have you lived anywhere other than where you live now?**

☑ No
☐ Yes. List all of the places you lived in the last 3 years. Do not include where you live now.

| Debtor 1: | Dates Debtor 1 lived there | Debtor 2: | Dates Debtor 2 lived there |
|---|---|---|---|
| | | ☐ Same as Debtor 1 | ☐ Same as Debtor 1 |
| 960 Sunset Hill Ln. <br> Number    Street | From  2020 <br> To  Current | Number  Street | From _____ <br> To _____ |
| Redlands    CA  92373 <br> City    State  ZIP Code | | City    State  ZIP Code | |
| | | ☐ Same as Debtor 1 | ☐ Same as Debtor 1 |
| Number    Street | From _____ <br> To _____ | Number  Street | From _____ <br> To _____ |
| City    State  ZIP Code | | City    State  ZIP Code | |

**3. Within the last 8 years, did you ever live with a spouse or legal equivalent in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, and Wisconsin.)

☐ No
☑ Yes. Make sure you fill out *Schedule H: Your Codebtors* (Official Form 106H).

### Part 2:    Explain the Sources of Your Income

Exhibit 9, Page 98

| Debtor 1 | Robin | Elaine | Mowbray | | Case number (if known) | 8:25-bk-10543-TA |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

**4. Did you have any income from employment or from operating a business during this year or the two previous calendar years?**
Fill in the total amount of income you received from all jobs and all businesses, including part-time activities.
If you are filing a joint case and you have income that you receive together, list it only once under Debtor 1.

☐ No
☑ Yes. Fill in the details.

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | **Sources of income**<br>Check all that apply. | **Gross income**<br>(before deductions and exclusions) | **Sources of income**<br>Check all that apply. | **Gross income**<br>(before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | ☑ Wages, commissions, bonuses, tips<br>☐ Operating a business | $ 13,461.28<br>(1923.04 x 7 weeks) | ☐ Wages, commissions, bonuses, tips<br>☐ Operating a business | $ |
| **For last calendar year:**<br>(January 1 to December 31, 2024 )<br>YYYY | ☑ Wages, commissions, bonuses, tips<br>☐ Operating a business | $ 100,498.47 | ☐ Wages, commissions, bonuses, tips<br>☐ Operating a business | $ |
| **For the calendar year before that:**<br>(January 1 to December 31, 2023 )<br>YYYY | ☐ Wages, commissions, bonuses, tips<br>☐ Operating a business | $ 1,398,692.83 | ☐ Wages, commissions, bonuses, tips<br>☐ Operating a business | $ |

**5. Did you receive any other income during this year or the two previous calendar years?**
Include income regardless of whether that income is taxable. Examples of *other income* are alimony; child support; Social Security, unemployment, and other public benefit payments; pensions; rental income; interest; dividends; money collected from lawsuits; royalties; and gambling and lottery winnings. If you are filing a joint case and you have income that you received together, list it only once under Debtor 1.

List each source and the gross income from each source separately. Do not include income that you listed in line 4.

☐ No
☑ Yes. Fill in the details.

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | **Sources of income**<br>Describe below. | **Gross income from each source**<br>(before deductions and exclusions) | **Sources of income**<br>Describe below. | **Gross income from each source**<br>(before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | Mngment Agrmt w/ Mobrays Wtr➕ Property, LLC | $ 36,000.00<br>$<br>$ | | $<br>$<br>$ |
| **For last calendar year:**<br>(January 1 to December 31, 2024 )<br>YYYY | Gloria Life Insr.<br>Gloria 401K/IRA | $ 9,600.00<br>$ 41,001.87<br>$ | | $<br>$<br>$ |
| **For the calendar year before that:**<br>(January 1 to December 31, 2023 )<br>YYYY | N/A | $<br>$<br>$ | | $<br>$<br>$ |

Exhibit 9, Page 99

Debtor 1    Robin      Elaine      Mowbray      Case number *(if known)* 8:25-bk-10543-TA

First Name    Middle Name    Last Name

---

**Part 3:**    **List Certain Payments You Made Before You Filed for Bankruptcy**

6. **Are either Debtor 1's or Debtor 2's debts primarily consumer debts?**

☑ No. **Neither Debtor 1 nor Debtor 2 has primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $7,575* or more?

    ☐ No. Go to line 7.

    ☑ **Yes.** List below each creditor to whom you paid a total of $7,575* or more in one or more payments and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

    * Subject to adjustment on 4/01/25 and every 3 years after that for cases filed on or after the date of adjustment.

☐ Yes. **Debtor 1 or Debtor 2 or both have primarily consumer debts.**

During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $600 or more?

    ☐ No. Go to line 7.

    ☐ **Yes.** List below each creditor to whom you paid a total of $600 or more and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

| | Dates of payment | Total amount paid | Amount you still owe | Was this payment for… |
|---|---|---|---|---|
| **Gloria Mowbray Sep.Trust**<br>Creditor's Name<br>**960 Sunset Hill Ln.**<br>Number   Street<br><br>**Redlands**   **CA**   **92373**<br>City   State   ZIP Code | | $   6,300.00<br>($900 weekly since 1/1/ 2025) | $   0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit card<br>☐ Loan repayment<br>☐ Suppliers or vendors<br>☑ Other Rent |
| **Elkins Kalt Weintraub Reuben Gartside LLP**<br>Creditor's Name<br>**10345 W. Olympic Boulevard**<br>Number   Street<br><br>**Los Angeles**   **CA**   **90064**<br>City   State   ZIP Code | 12/2024-2/2025 | $   52,127.00 | $ | ☐ Mortgage<br>☐ Car<br>☐ Credit card<br>☐ Loan repayment<br>☐ Suppliers or vendors<br>☑ Other legal srvs |
| Creditor's Name<br><br>Number   Street<br><br>City   State   ZIP Code | | $ | $ | ☐ Mortgage<br>☐ Car<br>☐ Credit card<br>☐ Loan repayment<br>☐ Suppliers or vendors<br>☐ Other _____ |

Exhibit 9, Page 100

| Debtor 1 | Robin | Elaine | Mowbray | | Case number (if known) | 8:25-bk-10543-TA |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

7. **Within 1 year before you filed for bankruptcy, did you make a payment on a debt you owed anyone who was an insider?**
   *Insiders* include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20% or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Include payments for domestic support obligations, such as child support and alimony.

   ☑ No
   ☐ Yes. List all payments to an insider.

| | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
|---|---|---|---|---|
| Gloria Mowbray Separate Trust <br> *Insider's Name* | | $ 6,300.00 | $ 0.00 | Weekly rent of $900 a week starting January 2025. |
| 960 Sunset Hill Ln. <br> *Number   Street* | | | | |
| | | | | |
| Redlands          CA      92373 <br> *City*              *State*    *ZIP Code* | | | | |
| <br> *Insider's Name* | | $ | $ | |
| <br> *Number   Street* | | | | |
| | | | | |
| <br> *City*              *State*    *ZIP Code* | | | | |

8. **Within 1 year before you filed for bankruptcy, did you make any payments or transfer any property on account of a debt that benefited an insider?**
   Include payments on debts guaranteed or cosigned by an insider.

   ☐ No
   ☐ Yes. List all payments that benefited an insider.

| | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment <br> Include creditor's name |
|---|---|---|---|---|
| Randal Mowbray <br> *Insider's Name* | 12/12/2024 | $ 3,461.82 | $ | San Bernardino Tax Collector Property tax (on co-owned house ) Yucaipa Property |
| <br> *Number   Street* | | | | |
| | | | | |
| <br> *City*              *State*    *ZIP Code* | | | | |
| <br> *Insider's Name* | | $ | $ | |
| <br> *Number   Street* | | | | |
| | | | | |
| <br> *City*              *State*    *ZIP Code* | | | | |

Exhibit 9, Page 101

Debtor 1    Robin      Elaine      Mowbray      Case number *(if known)*   8:25-bk-10543-TA

First Name    Middle Name    Last Name

---

### Part 4:   Identify Legal Actions, Repossessions, and Foreclosures

9. **Within 1 year before you filed for bankruptcy, were you a party in any lawsuit, court action, or administrative proceeding?**
   List all such matters, including personal injury cases, small claims actions, divorces, collection suits, paternity actions, support or custody modifications, and contract disputes.

   ☐ No
   ☑ Yes. Fill in the details.

| | Nature of the case | Court or agency | Status of the case |
|---|---|---|---|
| Case title **Ronnie Jordan vs.** <br><br> **Mowbray's Tree Service et. al** <br><br> Case number **CIVSB2201281** | Wrongful Termination | **San Bernardino** <br> Court Name <br> **247 West Third Street, Dept. S32** <br> Number  Street <br> **San Bernardino**   **CA**   **92415** <br> City    State    ZIP Code | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| Case title _____ <br><br> _____ <br><br> Case number _____ | | Court Name _____ <br> Number  Street _____ <br> City    State    ZIP Code | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

10. **Within 1 year before you filed for bankruptcy, was any of your property repossessed, foreclosed, garnished, attached, seized, or levied?**
    Check all that apply and fill in the details below.

    ☑ No. Go to line 11.
    ☐ Yes. Fill in the information below.

| | Describe the property | Date | Value of the property |
|---|---|---|---|
| Creditor's Name _____ <br><br> Number  Street _____ <br><br> City   State   ZIP Code | | _____ | $_____ |
| | **Explain what happened** <br> ☐ Property was repossessed. <br> ☐ Property was foreclosed. <br> ☐ Property was garnished. <br> ☐ Property was attached, seized, or levied. | | |
| Creditor's Name _____ <br><br> Number  Street _____ <br><br> City   State   ZIP Code | | _____ | $_____ |
| | **Explain what happened** <br> ☐ Property was repossessed. <br> ☐ Property was foreclosed. <br> ☐ Property was garnished. <br> ☐ Property was attached, seized, or levied. | | |

Exhibit 9, Page 102

| Debtor 1 | Robin | Elaine | Mowbray | Case number (if known) | 8:25-bk-10543-TA |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**11.** Within 90 days before you filed for bankruptcy, did any creditor, including a bank or financial institution, set off any amounts from your accounts or refuse to make a payment because you owed a debt?

☑ No

☐ Yes. Fill in the details.

| | Describe the action the creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's Name | | | $ |
| Number   Street | | | |
| | | | |
| City          State   ZIP Code | Last 4 digits of account number: XXXX–___ ___ ___ ___ | | |

**12.** Within 1 year before you filed for bankruptcy, was any of your property in the possession of an assignee for the benefit of creditors, a court-appointed receiver, a custodian, or another official?

☑ No

☐ Yes

---

**Part 5:  List Certain Gifts and Contributions**

---

**13.** Within 2 years before you filed for bankruptcy, did you give any gifts with a total value of more than $600 per person?

☑ No

☐ Yes. Fill in the details for each gift.

| Gifts with a total value of more than $600 per person | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| | | | $ |
| Person to Whom You Gave the Gift | | | |
| — | | | $ |
| Number   Street | | | |
| City          State   ZIP Code | | | |
| Person's relationship to you _____ | | | |

| Gifts with a total value of more than $600 per person | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| | | | $ |
| Person to Whom You Gave the Gift | | | |
| | | | $ |
| Number   Street | | | |
| City          State   ZIP Code | | | |
| Person's relationship to you _____ | | | |

Exhibit 9, Page 103

Debtor 1    **Robin**    **Elaine**    **Mowbray**    Case number *(if known)* **8:25-bk-10543-TA**
First Name    Middle Name    Last Name

14. Within 2 years before you filed for bankruptcy, did you give any gifts or contributions with a total value of more than $600 to any charity?

☐ No
☑ Yes. Fill in the details for each gift or contribution.

| Gifts or contributions to charities that total more than $600 | Describe what you contributed | Date you contributed | Value |
|---|---|---|---|
| The Rock Church and World<br>Charity's Name<br><br>_____<br><br>2345 S. Waterman Ave<br>Number   Street<br><br>San Bernardino  CA   92408<br>City    State   ZIP Code | Church donations.<br>$100 cash per visit (2-3 times per month). | _____<br><br>_____ | $__Unknown____<br><br>$_____ |

## Part 6:    List Certain Losses

15. Within 1 year before you filed for bankruptcy or since you filed for bankruptcy, did you lose anything because of theft, fire, other disaster, or gambling?

☑ No
☐ Yes. Fill in the details.

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss<br>Include the amount that insurance has paid. List pending insurance claims on line 33 of *Schedule A/B: Property*. | Date of your loss | Value of property lost |
|---|---|---|---|
| | | _____ | $_____ |

## Part 7:    List Certain Payments or Transfers

16. Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone you consulted about seeking bankruptcy or preparing a bankruptcy petition?
Include any attorneys, bankruptcy petition preparers, or credit counseling agencies for services required in your bankruptcy.

☑ No
☐ Yes. Fill in the details.

| | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| _____<br>Person Who Was Paid<br><br>_____<br>Number   Street<br><br>_____<br><br>_____<br>City    State   ZIP Code<br><br>_____<br>Email or website address<br><br>_____<br>Person Who Made the Payment, if Not You | | _____<br><br>_____ | $_____<br><br>$_____ |

| Debtor 1 | Robin | Elaine | Mowbray | | Case number (if known) | 8:25-bk-10543-TA |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

| | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| Person Who Was Paid | | _____ | $_____ |
| | | _____ | $_____ |
| Number    Street | | | |
| | | | |
| City            State      ZIP Code | | | |
| | | | |
| Email or website address | | | |
| | | | |
| Person Who Made the Payment, If Not You | | | |

**17.** Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone who promised to help you deal with your creditors or to make payments to your creditors?
Do not include any payment or transfer that you listed on line 16.

☑ No
☐ Yes. Fill in the details.

| | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| Person Who Was Paid | | _____ | $_____ |
| | | _____ | $_____ |
| Number    Street | | | |
| | | | |
| City            State      ZIP Code | | | |

**18.** Within 2 years before you filed for bankruptcy, did you sell, trade, or otherwise transfer any property to anyone, other than property transferred in the ordinary course of your business or financial affairs?
Include both outright transfers and transfers made as security (such as the granting of a security interest or mortgage on your property).
Do not include gifts and transfers that you have already listed on this statement.

☐ No
☑ Yes. Fill in the details.

| | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|
| **The Original Mowbray's Tree** Person Who Received Transfer **Service Inc.** Number    Street | $3,967,245.84 | Robin's tax refund from IRS was deposited into MTS operating account to help with cash issues. This is a loan to MTS, but it was not formalized. | 08/23/2023 |
| City            State      ZIP Code Person's relationship to you _____ | | | |
| **The Original Mowbray's Tree** Person Who Received Transfer **Service Inc.** Number    Street | $1,868,882.00 | Robins state tax refund was deposited into MTS operating account to help with cash issues.This is a loan to MTS, but it was not formalized. | 05/31/2023 |
| City            State      ZIP Code Person's relationship to you _____ | | | |

| Debtor 1 | Robin | Elaine | Mowbray | | Case number *(if known)* | 8:25-bk-10543-TA |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

19. **Within 10 years before you filed for bankruptcy, did you transfer any property to a self-settled trust or similar device of which you are a beneficiary?** (These are often called *asset-protection devices*.)

☑ No
☐ Yes. Fill in the details.

| | Description and value of the property transferred | Date transfer was made |
|---|---|---|
| Name of trust _____ _____ | | _____ |

---

**Part 8:  List Certain Financial Accounts, Instruments, Safe Deposit Boxes, and Storage Units**

20. **Within 1 year before you filed for bankruptcy, were any financial accounts or instruments held in your name, or for your benefit, closed, sold, moved, or transferred?**
Include checking, savings, money market, or other financial accounts; certificates of deposit; shares in banks, credit unions, brokerage houses, pension funds, cooperatives, associations, and other financial institutions.

☑ No
☐ Yes. Fill in the details.

| | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| Name of Financial Institution _____ <br> Number   Street _____ <br> City        State    ZIP Code | XXXX-___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |
| Name of Financial Institution _____ <br> Number   Street _____ <br> City        State    ZIP Code | XXXX-___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |

21. **Do you now have, or did you have within 1 year before you filed for bankruptcy, any safe deposit box or other depository for securities, cash, or other valuables?**

☑ No
☐ Yes. Fill in the details.

| | Who else had access to it? | Describe the contents | Do you still have it? |
|---|---|---|---|
| Name of Financial Institution _____ <br> Number   Street _____ <br> City        State    ZIP Code | Name _____ <br> Number   Street _____ <br> City    State    ZIP Code | | ☐ No <br> ☐ Yes |

Exhibit 9, Page 106

| Debtor 1 | Robin | Elaine | | Mowbray | Case number *(if known)* | 8:25-bk-10543-TA |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | | Last Name | | |

**22. Have you stored property in a storage unit or place other than your home within 1 year before you filed for bankruptcy?**

☑ No
☐ Yes. Fill in the details.

| | Who else has or had access to it? | Describe the contents | Do you still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |
| Name of Storage Facility | Name | | |
| Number   Street | Number   Street | | |
| | City State ZIP Code | | |
| City          State    ZIP Code | | | |

---

## Part 9:   Identify Property You Hold or Control for Someone Else

**23. Do you hold or control any property that someone else owns?** Include any property you borrowed from, are storing for, or hold in trust for someone.

☑ No
☐ Yes. Fill in the details.

| | Where is the property? | Describe the property | Value |
|---|---|---|---|
| Owner's Name | | | $_____ |
| Number   Street | Number   Street | | |
| City          State    ZIP Code | City          State    ZIP Code | | |

---

## Part 10:   Give Details About Environmental Information

For the purpose of Part 10, the following definitions apply:

■ *Environmental law* means any federal, state, or local statute or regulation concerning pollution, contamination, releases of hazardous or toxic substances, wastes, or material into the air, land, soil, surface water, groundwater, or other medium, including statutes or regulations controlling the cleanup of these substances, wastes, or material.

■ *Site* means any location, facility, or property as defined under any environmental law, whether you now own, operate, or utilize it or used to own, operate, or utilize it, including disposal sites.

■ *Hazardous material* means anything an environmental law defines as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, contaminant, or similar term.

Report all notices, releases, and proceedings that you know about, regardless of when they occurred.

**24. Has any governmental unit notified you that you may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Fill in the details.

| | Governmental unit | Environmental law, if you know it | Date of notice |
|---|---|---|---|
| Name of site | Governmental unit | | |
| Number   Street | Number   Street | | |
| | City          State    ZIP Code | | |
| City          State    ZIP Code | | | |

---

Exhibit 9, Page 107

Debtor 1  **Robin**        **Elaine**        **Mowbray**        Case number (*if known*)  **8:25-bk-10543-TA**
    First Name  Middle Name  Last Name

---

25. **Have you notified any governmental unit of any release of hazardous material?**

☑ **No**
☐ **Yes. Fill in the details.**

| | Governmental unit | Environmental law, if you know it | Date of notice |
|---|---|---|---|
| Name of site | Governmental unit | | |
| Number   Street | Number   Street | | |
| City         State   ZIP Code | City         State   ZIP Code | | |

---

26. **Have you been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ **No**
☐ **Yes. Fill in the details.**

| | Court or agency | Nature of the case | Status of the case |
|---|---|---|---|
| Case title _____ | Court Name | | ☐ Pending |
| | Number   Street | | ☐ On appeal |
| | | | ☐ Concluded |
| Case number | City         State   ZIP Code | | |

---

| Part 11: | **Give Details About Your Business or Connections to Any Business** |
|---|---|

27. **Within 4 years before you filed for bankruptcy, did you own a business or have any of the following connections to any business?**

☐ A sole proprietor or self-employed in a trade, profession, or other activity, either full-time or part-time
☑ A member of a limited liability company (LLC) or limited liability partnership (LLP)
☐ A partner in a partnership
☑ An officer, director, or managing executive of a corporation
☑ An owner of at least 5% of the voting or equity securities of a corporation

☐ **No. None of the above applies. Go to Part 12.**
☐ **Yes. Check all that apply above and fill in the details below for each business.**

| The Original Mowbray's Tree | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| Business Name | | |
| Service Inc. | Vegetation Management, 100% Owner | EIN: 7  1 _0  8  7  3  0  4  1 |
| Number   Street | | |
| 686 E Mill St. | Name of accountant or bookkeeper | Dates business existed |
| | Soren McAdam LLP | |
| San Bernardino  CA  92408 | | From _____ To _____ |
| City        State   ZIP Code | | |

| Phoenix Traffic Management | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| Business Name | | |
| Inc. | Traffic Management, 100% Owner | EIN: 8  6 _3  0  5  5  2  6  1 |
| Number   Street | | |
| 686 E Mill St. | Name of accountant or bookkeeper | Dates business existed |
| | Soren McAdam LLP | |
| San Bernardino  CA  92408 | | From _____ To _____ |
| City        State   ZIP Code | | |

---

Exhibit 9, Page 108

Debtor 1    Robin    Elaine    Mowbray                    Case number (if known)    8:25-bk-10543-TA
            First Name   Middle Name   Last Name

| Mowbray Waterman Property | Describe the nature of the business | Employer Identification number |
| Business Name | | Do not include Social Security number or ITIN. |
| LLC | Real State Rentals Commercial Prop. | |
| Number  Street | | EIN: 8 2 - 2 4 2 6 2 2 9 |
| 686 E. Mill St. | Name of accountant or bookkeeper | Dates business existed |
| | Soren McAdam LLP | |
| San Bernardino  CA   92408 | | From _____ To _____ |
| City           State   ZIP Code | | |

28. **Within 2 years before you filed for bankruptcy, did you give a financial statement to anyone about your business? Include all financial institutions, creditors, or other parties.**

☐ No
☑ Yes. Fill in the details below.

PNC Bank, N.A                           Date issued
Commercial Lending Operations
P.O. Box 747046                         _Unknown_____
Pittsburgh, PA 15274-7046               MM / DD / YYYY

Bank of the Sierra                      Unknown
Elliott Miller
PO Box 1930
Portervilla, CA  93258

## Part 12:    Sign Below

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

✗ _Robin E. Mowbray_                     ✗ _____

Signature of Debtor 1                    Signature of Debtor 2

Date _07/05/2025_                        Date _____

Did you attach additional pages to *Your Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?

☒ No
☐ Yes

Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?

☑ No
☐ Yes. Name of person_____. Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).

Exhibit 9, Page 109

# EXHIBIT 10

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Denise Mowbray | 5/24/2021 | Garmin Services Inc. | On File | House Expense | 105.71 | | 105.71 |
| | | | | **House Expense Total** | 105.71 | - | 105.71 |
| Denise Mowbray | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, Denise Lynn (Compensation) | 37,324.36 | | 37,324.36 |
| Denise Mowbray | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Denise Lynn (Compensation) | 101,249.89 | | 101,249.89 |
| | | | | **Payroll Total** | 138,574.25 | - | 138,574.25 |
| **Denise Mowbray Total** | | | | | **138,679.96** | **-** | **138,679.96** |
| Gloria Mowbray | 5/24/2021 | Vivint | On File | Alarm System | 71.47 | | 71.47 |
| Gloria Mowbray | 5/24/2021 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| | | | | **Alarm System Total** | 108.42 | - | 108.42 |
| Gloria Mowbray | 11/10/2020 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 12/10/2020 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 1/11/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 2/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 3/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 4/12/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 5/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 6/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 7/12/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 8/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 9/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 10/12/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 11/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 12/10/2021 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 1/10/2022 | TD Auto Finance | On File | Car Payment | 971.47 | | 971.47 |
| Gloria Mowbray | 2/10/2022 | TD Auto Finance | On File | Car Payment | 836.64 | | 836.64 |
| | | | | **Car Payment Total** | 15,408.69 | - | 15,408.69 |
| Gloria Mowbray | 3/23/2021 | Audio Video Evolution | On File | House Expense | 6,785.47 | | 6,785.47 |
| Gloria Mowbray | 4/20/2021 | Audio Video Evolution | On File | House Expense | 5,028.52 | | 5,028.52 |
| | | | | **House Expense Total** | 11,813.99 | - | 11,813.99 |
| Gloria Mowbray | 5/24/2021 | Apria.com | On File | Medical | 266.37 | | 266.37 |
| | | | | **Medical Total** | 266.37 | - | 266.37 |
| Gloria Mowbray | 11/3/2020 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 12/3/2020 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 1/5/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 2/3/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 3/3/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 4/5/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 5/4/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 6/3/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 7/6/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 8/3/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 9/3/2021 | Wells Fargo | On File | Mortgage Payment | 7,237.70 | | 7,237.70 |
| Gloria Mowbray | 10/5/2021 | Wells Fargo | On File | Mortgage Payment | 7,080.13 | | 7,080.13 |
| Gloria Mowbray | 11/3/2021 | Wells Fargo | On File | Mortgage Payment | 7,080.13 | | 7,080.13 |
| Gloria Mowbray | 12/3/2021 | Wells Fargo | On File | Mortgage Payment | 7,080.13 | | 7,080.13 |
| Gloria Mowbray | 1/4/2022 | Wells Fargo | On File | Mortgage Payment | 7,080.13 | | 7,080.13 |
| Gloria Mowbray | 2/3/2022 | Wells Fargo | On File | Mortgage Payment | 7,080.13 | | 7,080.13 |
| Gloria Mowbray | 3/3/2022 | Wells Fargo | On File | Mortgage Payment | 7,080.13 | | 7,080.13 |
| | | | | **Mortgage Payment Total** | 122,095.48 | - | 122,095.48 |
| Gloria Mowbray | 1/15/2021 | Franchise Tax Board | On File | Tax Payment | 3,800,000.00 | | 3,800,000.00 |
| Gloria Mowbray | 1/15/2021 | United States Treasury | On File | Tax Payment | 3,200,000.00 | | 3,200,000.00 |
| Gloria Mowbray | 4/14/2021 | Franchise Tax Board | On File | Tax Payment | 1,500,000.00 | | 1,500,000.00 |

Exhibit 10, Page 110
e 1 of 22

**The Original Mowbray's Tree Service, Inc.**
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Gloria Mowbray | 4/14/2021 | United States Treasury | On File | Tax Payment | 3,000,000.00 | | 3,000,000.00 |
| Gloria Mowbray | 5/14/2021 | Franchise Tax Board | On File | Tax Payment | 36,836.00 | | 36,836.00 |
| Gloria Mowbray | 11/17/2021 | United States Treasury | On File | Tax Payment | - | 1,599,161.40 | (1,599,161.40) |
| Gloria Mowbray | 4/14/2022 | Franchise Tax Board | On File | Tax Payment | 65,000.00 | | 65,000.00 |
| Gloria Mowbray | 4/15/2022 | Franchise Tax Board | On File | Tax Payment | 550,000.00 | | 550,000.00 |
| | | | | **Tax Payment Total** | 12,151,836.00 | 1,599,161.40 | 10,552,674.60 |
| **Gloria Mowbray Total** | | | | | **12,301,528.95** | **1,599,161.40** | **10,702,367.55** |
| Gloria Mowbray Separate Property Trust | 5/31/2024 | Soren McAdam | On File | Accounting and Tax Services | 1,000.00 | | 1,000.00 |
| Gloria Mowbray Separate Property Trust | 7/31/2024 | Soren McAdam | On File | Accounting and Tax Services | 605.00 | | 605.00 |
| | | | | **Accounting and Tax Services Total** | 1,605.00 | - | 1,605.00 |
| Gloria Mowbray Separate Property Trust | 11/3/2020 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 12/2/2020 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 1/5/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 2/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 3/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 4/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 5/4/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 6/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 7/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 8/3/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 9/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 10/4/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 11/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 12/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 1/4/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 2/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 3/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 4/4/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 5/3/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 6/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 7/5/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 8/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 9/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 10/4/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 11/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 12/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 1/4/2023 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 2/2/2023 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 3/2/2023 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| Gloria Mowbray Separate Property Trust | 4/4/2023 | Wells Fargo | On File | Mortgage Payment | 3,345.62 | | 3,345.62 |
| | | | | **Mortgage Payment Total** | 100,368.60 | - | 100,368.60 |
| Gloria Mowbray Separate Property Trust | 7/18/2024 | Gloria Mowbray Separate Property Trust | On File | Rent for Small Yard to Store 40ft Trailer | 1,400.00 | | 1,400.00 |
| | | | | **Rent for Small Yard to Store 40ft Trailer Total** | 1,400.00 | - | 1,400.00 |
| Gloria Mowbray Separate Property Trust | 11/6/2020 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 12/8/2020 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 1/6/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 2/8/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 3/8/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 4/6/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 5/6/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 6/8/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 7/7/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |

Exhibit 10, Page 111

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Gloria Mowbray Separate Property Trust | 8/6/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 9/8/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 10/6/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 11/8/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 12/7/2021 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 1/6/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 2/8/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 3/8/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 4/6/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 5/6/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 6/7/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 7/6/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 8/8/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 9/7/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 10/6/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 11/8/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 12/6/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 12/6/2022 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 1/6/2023 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| Gloria Mowbray Separate Property Trust | 2/7/2023 | Wells Fargo | On File | Rent Payment | 1,947.21 | | 1,947.21 |
| | | | | **Rent Payment Total** | 56,469.09 | - | 56,469.09 |
| Gloria Mowbray Separate Property Trust | 3/29/2024 | United States Treasury | On File | Tax Extension Payment | 7,500.00 | | 7,500.00 |
| | | | | **Extension Payment Total** | 7,500.00 | - | 7,500.00 |
| Gloria Mowbray Separate Property Trust | 12/8/2022 | SBC Tax Collector | On File | Tax Payment | 714.40 | | 714.40 |
| Gloria Mowbray Separate Property Trust | 12/8/2022 | SBC Tax Collector | On File | Tax Payment | 291.43 | | 291.43 |
| Gloria Mowbray Separate Property Trust | 12/8/2022 | SBC Tax Collector | On File | Tax Payment | 2,194.99 | | 2,194.99 |
| Gloria Mowbray Separate Property Trust | 12/8/2022 | SBC Tax Collector | On File | Tax Payment | 6,161.24 | | 6,161.24 |
| Gloria Mowbray Separate Property Trust | 12/8/2022 | SBC Tax Collector | On File | Tax Payment | 1,705.80 | | 1,705.80 |
| Gloria Mowbray Separate Property Trust | 10/23/2023 | United States Treasury | On File | Tax Payment | 112,537.07 | | 112,537.07 |
| | | | | **Tax Payment Total** | 123,604.93 | - | 123,604.93 |
| **Gloria Mowbray Separate Property Trust Total** | | | | | **290,947.62** | **-** | **290,947.62** |
| Jacobus Pino | 7/1/2022 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 750,000.00 | | 750,000.00 |
| Jacobus Pino | 7/27/2022 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 9/1/2022 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 10/3/2022 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 11/1/2022 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 12/1/2022 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 1/3/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 2/1/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 3/3/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 4/3/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 5/2/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 6/2/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 8/10/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 42,150.20 | | 42,150.20 |
| Jacobus Pino | 8/31/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 11/7/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 11/22/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 12/8/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 12/29/2023 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 2/29/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 3/15/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 4/5/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Jacobus Pino | 5/2/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 5/30/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 6/27/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 7/24/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 8/21/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 9/26/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| Jacobus Pino | 10/16/2024 | Jacobus Pino (Note) | On File | Sellers Note Repayment | 21,075.10 | | 21,075.10 |
| | | | | **Sellers Note Repayment Total** | 1,340,102.80 | - | 1,340,102.80 |
| **Jacobus Pino Total** | | | | | **1,340,102.80** | **-** | **1,340,102.80** |
| Mowbray Equipment Rental, LLC | 4/8/2024 | Fullerton, Leman, Schaefer & Dominick LLP | On File | Legal Fee for Closing Mowbray Equipment Rental | 200.00 | | 200.00 |
| | | | | **Legal Fee for Closing Mowbray Equipment Rental Total** | 200.00 | - | 200.00 |
| Mowbray Equipment Rental, LLC | 4/13/2021 | Franchise Tax Board | On File | Tax Payment | 800.00 | | 800.00 |
| | | | | **Tax Payment Total** | 800.00 | - | 800.00 |
| **Mowbray Equipment Rental, LLC Total** | | | | | **1,000.00** | **-** | **1,000.00** |
| Mowbray Waterman Property LLC | 5/13/2021 | Soren McAdam | On File | Accounting and Tax Services | 2,260.00 | | 2,260.00 |
| Mowbray Waterman Property LLC | 8/31/2024 | Soren McAdam | On File | Accounting and Tax Services | 3,000.00 | | 3,000.00 |
| | | | | **Accounting and Tax Services Total** | 5,260.00 | - | 5,260.00 |
| Mowbray Waterman Property LLC | 3/16/2021 | Franchise Tax Board | On File | Tax Payment | 1,740.00 | | 1,740.00 |
| Mowbray Waterman Property LLC | 7/12/2021 | Franchise Tax Board | On File | Tax Payment | 33.30 | | 33.30 |
| Mowbray Waterman Property LLC | 3/15/2022 | Franchise Tax Board | On File | Tax Payment | 14,800.00 | | 14,800.00 |
| Mowbray Waterman Property LLC | 4/13/2022 | Franchise Tax Board | On File | Tax Payment | 14,140.00 | | 14,140.00 |
| Mowbray Waterman Property LLC | 6/16/2022 | Franchise Tax Board | On File | Tax Payment | 14,500.00 | | 14,500.00 |
| Mowbray Waterman Property LLC | 4/14/2023 | Franchise Tax Board | On File | Tax Payment | 800.00 | | 800.00 |
| Mowbray Waterman Property LLC | 6/9/2023 | Franchise Tax Board | On File | Tax Payment | 12,600.00 | | 12,600.00 |
| Mowbray Waterman Property LLC | 6/9/2023 | Franchise Tax Board | On File | Tax Payment | 2,500.00 | | 2,500.00 |
| Mowbray Waterman Property LLC | 6/30/2023 | Franchise Tax Board | On File | Tax Payment | 11,130.38 | | 11,130.38 |
| Mowbray Waterman Property LLC | 10/6/2023 | Franchise Tax Board | On File | Tax Payment | 12,600.00 | | 12,600.00 |
| Mowbray Waterman Property LLC | 10/6/2023 | Franchise Tax Board | On File | Tax Payment | 1,097.61 | | 1,097.61 |
| | | | | **Tax Payment Total** | 85,941.29 | - | 85,941.29 |
| **Mowbray Waterman Property LLC Total** | | | | | **91,201.29** | **-** | **91,201.29** |
| Mowbray, Bradley | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, Bradley (Compensation) | 17,919.42 | | 17,919.42 |
| Mowbray, Bradley | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Bradley (Compensation) | 70,000.00 | | 70,000.00 |
| Mowbray, Bradley | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, Bradley (Compensation) | 63,753.47 | | 63,753.47 |
| Mowbray, Bradley | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, Bradley (Compensation) | 63,751.57 | | 63,751.57 |
| Mowbray, Bradley | 10/18/2024 | Paycor 2024 Total | On File | Mowbray, Bradley (Compensation) | 1,955.00 | | 1,955.00 |
| | | | | **Payroll Total** | 217,379.46 | - | 217,379.46 |
| **Mowbray, Bradley Total** | | | | | **217,379.46** | **-** | **217,379.46** |
| Mowbray, Isaac John William | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Isaac John William (Compensation) | 18,128.75 | | 18,128.75 |
| Mowbray, Isaac John William | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, Isaac John William (Compensation) | 48,036.25 | | 48,036.25 |
| Mowbray, Isaac John William | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, Isaac John William (Compensation) | 55,606.22 | | 55,606.22 |
| | | | | **Payroll Total** | 121,771.22 | - | 121,771.22 |
| **Mowbray, Issac John William Total** | | | | | **121,771.22** | **-** | **121,771.22** |
| Mowbray, John William | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, John William (Compensation) | 19,392.08 | | 19,392.08 |
| Mowbray, John William | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, John William (Compensation) | 86,120.00 | | 86,120.00 |
| Mowbray, John William | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, John William (Compensation) | 77,617.02 | | 77,617.02 |
| Mowbray, John William | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, John William (Compensation) | 68,811.52 | | 68,811.52 |
| | | | | **Payroll Total** | 251,940.62 | | 251,940.62 |
| **Mowbray, John William Total** | | | | | **251,940.62** | **-** | **251,940.62** |
| Mowbray, Noah E.J. | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, Noah E.J. (Compensation) | 9,793.50 | | 9,793.50 |
| Mowbray, Noah E.J. | 1/8/2021 | Paycor Payroll | On File | Mowbray, Noah E.J. (Compensation) | 636.72 | | 636.72 |
| Mowbray, Noah E.J. | 4/16/2021 | Paycor Payroll | On File | Mowbray, Noah E.J. (Compensation) | 1,350.00 | | 1,350.00 |
| Mowbray, Noah E.J. | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Noah E.J. (Compensation) | 65,907.00 | | 65,907.00 |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Mowbray, Noah E.J. | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, Noah E.J. (Compensation) | 69,000.50 | | 69,000.50 |
| Mowbray, Noah E.J. | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, Noah E.J. (Compensation) | 92,230.80 | | 92,230.80 |
| | | | | **Payroll Total** | 238,918.52 | - | 238,918.52 |
| **Mowbray, Noah E.J. Total** | | | | | **238,918.52** | **-** | **238,918.52** |
| Mowbray, Wesley J. | 11/2/2020 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Mowbray, Wesley J. | 12/1/2020 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Mowbray, Wesley J. | 1/1/2021 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Mowbray, Wesley J. | 2/1/2021 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Mowbray, Wesley J. | 3/1/2021 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Mowbray, Wesley J. | 4/1/2021 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| | | | | **Car Payment Total** | 3,571.50 | - | 3,571.50 |
| Mowbray, Wesley J. | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, Wesley J. (Compensation) | 26,431.08 | | 26,431.08 |
| Mowbray, Wesley J. | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Wesley J. (Compensation) | 134,933.00 | | 134,933.00 |
| Mowbray, Wesley J. | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, Wesley J. (Compensation) | 64,150.00 | | 64,150.00 |
| Mowbray, Wesley J. | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, Wesley J. (Compensation) | 33,587.01 | | 33,587.01 |
| | | | | **Payroll Total** | 259,101.09 | - | 259,101.09 |
| **Mowbray, Wesley J Total** | | | | | **262,672.59** | **-** | **262,672.59** |
| Phoenix Crane Service LLC | 11/3/2021 | Franchise Tax Board | On File | Tax Payment | 250.00 | | 250.00 |
| | | | | **Tax Payment Total** | 250.00 | - | 250.00 |
| **Phoenix Crane Service LLC Total** | | | | | **250.00** | **-** | **250.00** |
| Phoenix Traffic Management Inc | 2/25/2022 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 4/8/2022 | Phoenix Traffic Management Inc | On File | Operating Advance | 1,000,000.00 | | 1,000,000.00 |
| Phoenix Traffic Management Inc | 5/25/2022 | Phoenix Traffic Management Inc | On File | Operating Advance | 374.23 | | 374.23 |
| Phoenix Traffic Management Inc | 6/15/2022 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 3/21/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 3/21/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 3/31/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 300,000.00 | | 300,000.00 |
| Phoenix Traffic Management Inc | 4/13/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 300,000.00 | | 300,000.00 |
| Phoenix Traffic Management Inc | 4/24/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 5/19/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 6/9/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 6/21/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 7/1/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 6,237.37 | | 6,237.37 |
| Phoenix Traffic Management Inc | 7/7/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 7/10/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 7/18/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 77.88 | | 77.88 |
| Phoenix Traffic Management Inc | 8/9/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 200,000.00 | | 200,000.00 |
| Phoenix Traffic Management Inc | 8/11/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 200,000.00 | | 200,000.00 |
| Phoenix Traffic Management Inc | 8/16/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 10,977.60 | | 10,977.60 |
| Phoenix Traffic Management Inc | 8/16/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 150,000.00 | | 150,000.00 |
| Phoenix Traffic Management Inc | 8/23/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 170,000.00 | | 170,000.00 |
| Phoenix Traffic Management Inc | 8/30/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 9/6/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 155,000.00 | | 155,000.00 |
| Phoenix Traffic Management Inc | 9/11/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 33,000.00 | | 33,000.00 |
| Phoenix Traffic Management Inc | 9/13/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 150,000.00 | | 150,000.00 |
| Phoenix Traffic Management Inc | 10/2/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 43,377.87 | | 43,377.87 |
| Phoenix Traffic Management Inc | 10/25/2023 | Phoenix Traffic Management Inc | On File | Operating Advance | 146,315.04 | | 146,315.04 |
| Phoenix Traffic Management Inc | 2/20/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 30,272.19 | | 30,272.19 |
| Phoenix Traffic Management Inc | 2/22/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 2/27/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 56,607.00 | | 56,607.00 |
| Phoenix Traffic Management Inc | 3/5/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 55,000.00 | | 55,000.00 |
| Phoenix Traffic Management Inc | 3/13/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 55,000.00 | | 55,000.00 |

The Original Mowbray's Tree Service, Inc.
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Phoenix Traffic Management Inc | 3/13/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 47,000.00 | | 47,000.00 |
| Phoenix Traffic Management Inc | 3/19/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 54,804.33 | | 54,804.33 |
| Phoenix Traffic Management Inc | 3/26/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 54,865.94 | | 54,865.94 |
| Phoenix Traffic Management Inc | 4/2/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 62,577.59 | | 62,577.59 |
| Phoenix Traffic Management Inc | 4/16/2024 | Phoenix Traffic Management Inc | On File | Operating Advance | 71,000.00 | | 71,000.00 |
| | | | | **Operating Advance Total** | 7,752,487.04 | - | 7,752,487.04 |
| Phoenix Traffic Management Inc | 9/9/2022 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 10/24/2022 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 300,000.00 | | 300,000.00 |
| Phoenix Traffic Management Inc | 1/23/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 2/1/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 2/10/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 3/10/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 100,000.00 | | 100,000.00 |
| Phoenix Traffic Management Inc | 5/3/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 500,000.00 | | 500,000.00 |
| Phoenix Traffic Management Inc | 9/14/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 200,000.00 | | 200,000.00 |
| Phoenix Traffic Management Inc | 9/14/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 170,000.00 | | 170,000.00 |
| Phoenix Traffic Management Inc | 9/21/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 25,163.17 | | 25,163.17 |
| Phoenix Traffic Management Inc | 9/27/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 174,955.46 | | 174,955.46 |
| Phoenix Traffic Management Inc | 10/4/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 164,088.69 | | 164,088.69 |
| Phoenix Traffic Management Inc | 10/6/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 48,582.06 | | 48,582.06 |
| Phoenix Traffic Management Inc | 10/11/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 395,489.90 | | 395,489.90 |
| Phoenix Traffic Management Inc | 10/18/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 157,318.99 | | 157,318.99 |
| Phoenix Traffic Management Inc | 10/31/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 200,738.70 | | 200,738.70 |
| Phoenix Traffic Management Inc | 11/1/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 144,224.38 | | 144,224.38 |
| Phoenix Traffic Management Inc | 11/8/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 123,765.38 | | 123,765.38 |
| Phoenix Traffic Management Inc | 11/15/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 121,299.24 | | 121,299.24 |
| Phoenix Traffic Management Inc | 11/21/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 126,414.51 | | 126,414.51 |
| Phoenix Traffic Management Inc | 11/28/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 168,430.04 | | 168,430.04 |
| Phoenix Traffic Management Inc | 11/29/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 80,344.38 | | 80,344.38 |
| Phoenix Traffic Management Inc | 12/4/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 7,899.51 | | 7,899.51 |
| Phoenix Traffic Management Inc | 12/4/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 14,354.83 | | 14,354.83 |
| Phoenix Traffic Management Inc | 12/6/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 150,044.10 | | 150,044.10 |
| Phoenix Traffic Management Inc | 12/11/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 5,846.14 | | 5,846.14 |
| Phoenix Traffic Management Inc | 12/13/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 157,291.60 | | 157,291.60 |
| Phoenix Traffic Management Inc | 12/14/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 21,523.61 | | 21,523.61 |
| Phoenix Traffic Management Inc | 12/20/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 141,071.98 | | 141,071.98 |
| Phoenix Traffic Management Inc | 12/20/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 4,071.50 | | 4,071.50 |
| Phoenix Traffic Management Inc | 12/27/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 121,205.43 | | 121,205.43 |
| Phoenix Traffic Management Inc | 12/29/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 43,186.46 | | 43,186.46 |
| Phoenix Traffic Management Inc | 12/29/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 18,802.50 | | 18,802.50 |
| Phoenix Traffic Management Inc | 12/29/2023 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 20,236.73 | | 20,236.73 |
| Phoenix Traffic Management Inc | 1/3/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 98,770.05 | | 98,770.05 |
| Phoenix Traffic Management Inc | 1/9/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 149,135.47 | | 149,135.47 |
| Phoenix Traffic Management Inc | 1/10/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 66,571.04 | | 66,571.04 |
| Phoenix Traffic Management Inc | 1/17/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 83,415.30 | | 83,415.30 |
| Phoenix Traffic Management Inc | 1/17/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 224,590.65 | | 224,590.65 |
| Phoenix Traffic Management Inc | 1/18/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 17,863.45 | | 17,863.45 |
| Phoenix Traffic Management Inc | 1/24/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 70,276.15 | | 70,276.15 |
| Phoenix Traffic Management Inc | 1/25/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 48,048.31 | | 48,048.31 |
| Phoenix Traffic Management Inc | 1/31/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 71,722.19 | | 71,722.19 |
| Phoenix Traffic Management Inc | 2/5/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 2,814.13 | | 2,814.13 |
| Phoenix Traffic Management Inc | 2/7/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 72,253.87 | | 72,253.87 |
| Phoenix Traffic Management Inc | 2/13/2024 | Phoenix Traffic Management Inc | On File | Payment for Services Rendered | 161,000.00 | | 161,000.00 |

Exhibit 10, Page 115

**The Original Mowbray's Tree Service, Inc.**
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| | | | | **Payment for Services Rendered Total** | 5,772,809.90 | - | 5,772,809.90 |
| Phoenix Traffic Management Inc | 3/10/2022 | Phoenix Traffic Management Inc | On File | Repayment of Operating Advance | - | 816.90 | (816.90) |
| Phoenix Traffic Management Inc | 9/14/2022 | Phoenix Traffic Management Inc | On File | Repayment of Operating Advance | - | 1,276.34 | (1,276.34) |
| Phoenix Traffic Management Inc | 1/17/2023 | Phoenix Traffic Management Inc | On File | Repayment of Operating Advance | - | 80,000.00 | (80,000.00) |
| Phoenix Traffic Management Inc | 2/28/2023 | Phoenix Traffic Management Inc | On File | Repayment of Operating Advance | - | 2,700,000.00 | (2,700,000.00) |
| Phoenix Traffic Management Inc | 8/31/2023 | Phoenix Traffic Management Inc | On File | Repayment of Operating Advance | - | 1,183.69 | (1,183.69) |
| | | | | **Repayment of Operating Advance Total** | - | 2,783,276.93 | (2,783,276.93) |
| **Phoenix Traffic Management Inc Total** | | | | | 13,525,296.94 | 2,783,276.93 | 10,742,020.01 |
| Pino Tree Service, Inc | 1/3/2023 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 10,105.79 | (10,105.79) |
| Pino Tree Service, Inc | 3/27/2023 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 11,772.23 | (11,772.23) |
| Pino Tree Service, Inc | 9/3/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 190,000.00 | (190,000.00) |
| Pino Tree Service, Inc | 9/11/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 15,096.68 | (15,096.68) |
| Pino Tree Service, Inc | 9/11/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 27,503.24 | (27,503.24) |
| Pino Tree Service, Inc | 9/12/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 147,400.08 | (147,400.08) |
| Pino Tree Service, Inc | 9/18/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 159,093.40 | (159,093.40) |
| Pino Tree Service, Inc | 9/25/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 159,093.40 | (159,093.40) |
| Pino Tree Service, Inc | 10/2/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 92,000.00 | (92,000.00) |
| Pino Tree Service, Inc | 10/9/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 26,843.69 | (26,843.69) |
| Pino Tree Service, Inc | 10/9/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 64,826.77 | (64,826.77) |
| Pino Tree Service, Inc | 10/9/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 94,496.74 | (94,496.74) |
| Pino Tree Service, Inc | 10/16/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 112,500.00 | (112,500.00) |
| Pino Tree Service, Inc | 10/16/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 1,145.32 | (1,145.32) |
| Pino Tree Service, Inc | 10/16/2024 | Pino Tree Service, Inc. | On File | Equipment and Services Payment | - | 14,133.16 | (14,133.16) |
| | | | | **Equipment and Services Payment Total** | - | 1,126,010.50 | (1,126,010.50) |
| Pino Tree Service, Inc | 12/26/2023 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 248,000.00 | | 248,000.00 |
| Pino Tree Service, Inc | 1/3/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 178,917.08 | | 178,917.08 |
| Pino Tree Service, Inc | 1/9/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 465,782.74 | | 465,782.74 |
| Pino Tree Service, Inc | 1/16/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 248,130.62 | | 248,130.62 |
| Pino Tree Service, Inc | 1/23/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 200,000.00 | | 200,000.00 |
| Pino Tree Service, Inc | 1/30/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 293,164.27 | | 293,164.27 |
| Pino Tree Service, Inc | 2/7/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 233,703.64 | | 233,703.64 |
| Pino Tree Service, Inc | 2/13/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 503,662.90 | | 503,662.90 |
| Pino Tree Service, Inc | 2/21/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 231,730.94 | | 231,730.94 |
| Pino Tree Service, Inc | 2/27/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 265,000.00 | | 265,000.00 |
| Pino Tree Service, Inc | 2/29/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 214,443.40 | | 214,443.40 |
| Pino Tree Service, Inc | 3/5/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 349,000.00 | | 349,000.00 |
| Pino Tree Service, Inc | 3/12/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 552,000.00 | | 552,000.00 |
| Pino Tree Service, Inc | 3/19/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 386,000.00 | | 386,000.00 |
| Pino Tree Service, Inc | 3/26/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 577,282.76 | | 577,282.76 |
| Pino Tree Service, Inc | 4/2/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 392,866.16 | | 392,866.16 |
| Pino Tree Service, Inc | 4/10/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 420,000.00 | | 420,000.00 |
| Pino Tree Service, Inc | 4/23/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 250,000.00 | | 250,000.00 |
| Pino Tree Service, Inc | 4/30/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 650,000.00 | | 650,000.00 |
| Pino Tree Service, Inc | 5/7/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 460,000.00 | | 460,000.00 |
| Pino Tree Service, Inc | 5/14/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 185,500.00 | | 185,500.00 |
| Pino Tree Service, Inc | 5/21/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 406,000.00 | | 406,000.00 |
| Pino Tree Service, Inc | 5/28/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 495,000.00 | | 495,000.00 |
| Pino Tree Service, Inc | 6/4/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 110,000.00 | | 110,000.00 |
| Pino Tree Service, Inc | 6/11/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | 590,000.00 | | 590,000.00 |
| Pino Tree Service, Inc | 7/3/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 98,611.59 | (98,611.59) |
| Pino Tree Service, Inc | 7/15/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 91,903.26 | (91,903.26) |
| Pino Tree Service, Inc | 7/17/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 75,391.10 | (75,391.10) |

Exhibit 10, Page 116 e 7 of 22

The Original Mowbray's Tree Service, Inc.
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Pino Tree Service, Inc | 7/17/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 55,467.79 | (55,467.79) |
| Pino Tree Service, Inc | 7/17/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 200,000.00 | (200,000.00) |
| Pino Tree Service, Inc | 7/24/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 500,000.00 | (500,000.00) |
| Pino Tree Service, Inc | 7/31/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 200,000.00 | (200,000.00) |
| Pino Tree Service, Inc | 8/8/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 150,000.00 | (150,000.00) |
| Pino Tree Service, Inc | 8/13/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 102,240.46 | (102,240.46) |
| Pino Tree Service, Inc | 8/20/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 250,000.00 | (250,000.00) |
| Pino Tree Service, Inc | 8/27/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 180,000.00 | (180,000.00) |
| Pino Tree Service, Inc | 9/18/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 43,000.00 | (43,000.00) |
| Pino Tree Service, Inc | 9/25/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 74,000.00 | (74,000.00) |
| Pino Tree Service, Inc | 10/2/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 97,234.60 | (97,234.60) |
| Pino Tree Service, Inc | 10/16/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 42,500.00 | (42,500.00) |
| Pino Tree Service, Inc | 10/23/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 70,000.00 | (70,000.00) |
| Pino Tree Service, Inc | 10/30/2024 | Pino Tree Service, Inc. | On File | Loan to Pino Tree Service | - | 25,000.00 | (25,000.00) |
| | | | | **Loan to Pino Tree Service Total** | 8,906,184.51 | 2,255,348.80 | 6,650,835.71 |
| Pino Tree Service, Inc | 10/22/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 217,617.54 | | 217,617.54 |
| Pino Tree Service, Inc | 10/29/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 175,789.20 | | 175,789.20 |
| Pino Tree Service, Inc | 11/5/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 36,568.40 | | 36,568.40 |
| Pino Tree Service, Inc | 11/12/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 89,112.13 | | 89,112.13 |
| Pino Tree Service, Inc | 11/20/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 107,970.08 | | 107,970.08 |
| Pino Tree Service, Inc | 11/25/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 101,459.60 | | 101,459.60 |
| Pino Tree Service, Inc | 12/3/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 41,777.60 | | 41,777.60 |
| Pino Tree Service, Inc | 12/9/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 18,485.35 | | 18,485.35 |
| Pino Tree Service, Inc | 12/17/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 64,080.48 | | 64,080.48 |
| Pino Tree Service, Inc | 12/23/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 107,880.40 | | 107,880.40 |
| Pino Tree Service, Inc | 12/30/2020 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 29,235.20 | | 29,235.20 |
| Pino Tree Service, Inc | 1/7/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 117,824.00 | | 117,824.00 |
| Pino Tree Service, Inc | 1/14/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 119,693.19 | | 119,693.19 |
| Pino Tree Service, Inc | 1/21/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 44,113.60 | | 44,113.60 |
| Pino Tree Service, Inc | 1/28/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 21,788.40 | | 21,788.40 |
| Pino Tree Service, Inc | 2/18/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 63,122.48 | | 63,122.48 |
| Pino Tree Service, Inc | 2/25/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 30,378.89 | | 30,378.89 |
| Pino Tree Service, Inc | 3/4/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 21,296.00 | | 21,296.00 |
| Pino Tree Service, Inc | 3/11/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 20,963.61 | | 20,963.61 |
| Pino Tree Service, Inc | 3/18/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 186,209.24 | | 186,209.24 |
| Pino Tree Service, Inc | 3/25/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 13,358.00 | | 13,358.00 |
| Pino Tree Service, Inc | 4/1/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 68,300.13 | | 68,300.13 |
| Pino Tree Service, Inc | 4/8/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 36,858.89 | | 36,858.89 |
| Pino Tree Service, Inc | 4/15/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 61,892.48 | | 61,892.48 |
| Pino Tree Service, Inc | 4/22/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 26,825.60 | | 26,825.60 |
| Pino Tree Service, Inc | 4/29/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 48,432.37 | | 48,432.37 |
| Pino Tree Service, Inc | 5/20/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 62,543.81 | | 62,543.81 |
| Pino Tree Service, Inc | 5/27/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 31,911.56 | | 31,911.56 |
| Pino Tree Service, Inc | 6/30/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 29,490.63 | | 29,490.63 |
| Pino Tree Service, Inc | 9/21/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | - | 30,837.66 | (30,837.66) |
| Pino Tree Service, Inc | 10/28/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 108,985.77 | | 108,985.77 |
| Pino Tree Service, Inc | 11/4/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 92,910.68 | | 92,910.68 |
| Pino Tree Service, Inc | 11/10/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 86,241.60 | | 86,241.60 |
| Pino Tree Service, Inc | 11/18/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 78,229.98 | | 78,229.98 |
| Pino Tree Service, Inc | 11/23/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 66,492.76 | | 66,492.76 |
| Pino Tree Service, Inc | 12/2/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 54,079.37 | | 54,079.37 |
| Pino Tree Service, Inc | 12/9/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 38,471.78 | | 38,471.78 |

Exhibit 10, Page 117 e 8 of 22

The Original Mowbray's Tree Service, Inc.
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Pino Tree Service, Inc | 12/16/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 95,478.93 | | 95,478.93 |
| Pino Tree Service, Inc | 12/23/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 76,446.05 | | 76,446.05 |
| Pino Tree Service, Inc | 12/30/2021 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 38,748.95 | | 38,748.95 |
| Pino Tree Service, Inc | 1/6/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 49,085.82 | | 49,085.82 |
| Pino Tree Service, Inc | 1/20/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 44,874.40 | | 44,874.40 |
| Pino Tree Service, Inc | 1/27/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 57,412.94 | | 57,412.94 |
| Pino Tree Service, Inc | 2/3/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 57,769.77 | | 57,769.77 |
| Pino Tree Service, Inc | 2/10/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 55,362.76 | | 55,362.76 |
| Pino Tree Service, Inc | 2/17/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 30,098.55 | | 30,098.55 |
| Pino Tree Service, Inc | 2/23/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 78,798.92 | | 78,798.92 |
| Pino Tree Service, Inc | 3/3/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 50,157.51 | | 50,157.51 |
| Pino Tree Service, Inc | 3/10/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 90,650.68 | | 90,650.68 |
| Pino Tree Service, Inc | 3/16/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 72,006.29 | | 72,006.29 |
| Pino Tree Service, Inc | 3/24/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 124,778.88 | | 124,778.88 |
| Pino Tree Service, Inc | 3/31/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 58,470.85 | | 58,470.85 |
| Pino Tree Service, Inc | 4/1/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 24,928.22 | | 24,928.22 |
| Pino Tree Service, Inc | 4/7/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 86,991.67 | | 86,991.67 |
| Pino Tree Service, Inc | 4/14/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 84,990.68 | | 84,990.68 |
| Pino Tree Service, Inc | 4/21/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 83,668.70 | | 83,668.70 |
| Pino Tree Service, Inc | 4/28/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 90,953.26 | | 90,953.26 |
| Pino Tree Service, Inc | 5/5/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 95,467.06 | | 95,467.06 |
| Pino Tree Service, Inc | 5/12/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 68,862.21 | | 68,862.21 |
| Pino Tree Service, Inc | 5/19/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 85,897.82 | | 85,897.82 |
| Pino Tree Service, Inc | 5/25/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 63,134.39 | | 63,134.39 |
| Pino Tree Service, Inc | 6/2/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 62,150.84 | | 62,150.84 |
| Pino Tree Service, Inc | 6/9/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 36,381.53 | | 36,381.53 |
| Pino Tree Service, Inc | 6/16/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 79,637.70 | | 79,637.70 |
| Pino Tree Service, Inc | 6/23/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 73,949.44 | | 73,949.44 |
| Pino Tree Service, Inc | 6/30/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 103,644.49 | | 103,644.49 |
| Pino Tree Service, Inc | 7/7/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 67,081.89 | | 67,081.89 |
| Pino Tree Service, Inc | 7/14/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 65,293.75 | | 65,293.75 |
| Pino Tree Service, Inc | 7/21/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 66,894.90 | | 66,894.90 |
| Pino Tree Service, Inc | 7/28/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 104,898.09 | | 104,898.09 |
| Pino Tree Service, Inc | 8/4/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 58,729.95 | | 58,729.95 |
| Pino Tree Service, Inc | 8/11/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 95,134.01 | | 95,134.01 |
| Pino Tree Service, Inc | 8/18/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 76,277.83 | | 76,277.83 |
| Pino Tree Service, Inc | 8/25/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 71,657.07 | | 71,657.07 |
| Pino Tree Service, Inc | 9/1/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 90,295.56 | | 90,295.56 |
| Pino Tree Service, Inc | 9/8/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 104,376.53 | | 104,376.53 |
| Pino Tree Service, Inc | 9/15/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 112,459.19 | | 112,459.19 |
| Pino Tree Service, Inc | 9/22/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 52,446.60 | | 52,446.60 |
| Pino Tree Service, Inc | 9/29/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 127,990.38 | | 127,990.38 |
| Pino Tree Service, Inc | 10/6/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 90,222.10 | | 90,222.10 |
| Pino Tree Service, Inc | 10/13/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 54,621.42 | | 54,621.42 |
| Pino Tree Service, Inc | 10/20/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 86,726.35 | | 86,726.35 |
| Pino Tree Service, Inc | 10/27/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 87,643.45 | | 87,643.45 |
| Pino Tree Service, Inc | 11/3/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 105,790.25 | | 105,790.25 |
| Pino Tree Service, Inc | 11/10/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 90,529.72 | | 90,529.72 |
| Pino Tree Service, Inc | 11/17/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 70,854.57 | | 70,854.57 |
| Pino Tree Service, Inc | 11/22/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 47,114.89 | | 47,114.89 |
| Pino Tree Service, Inc | 12/1/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 144,651.05 | | 144,651.05 |
| Pino Tree Service, Inc | 12/8/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 137,360.40 | | 137,360.40 |

The Original Mowbray's Tree Service, Inc.
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Pino Tree Service, Inc | 12/15/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 161,217.57 | | 161,217.57 |
| Pino Tree Service, Inc | 12/22/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 227,771.62 | | 227,771.62 |
| Pino Tree Service, Inc | 12/29/2022 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 60,462.27 | | 60,462.27 |
| Pino Tree Service, Inc | 1/5/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 100,738.91 | | 100,738.91 |
| Pino Tree Service, Inc | 1/19/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 110,292.73 | | 110,292.73 |
| Pino Tree Service, Inc | 1/26/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 82,033.50 | | 82,033.50 |
| Pino Tree Service, Inc | 2/2/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 213,337.68 | | 213,337.68 |
| Pino Tree Service, Inc | 2/9/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 186,933.78 | | 186,933.78 |
| Pino Tree Service, Inc | 2/16/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 194,857.56 | | 194,857.56 |
| Pino Tree Service, Inc | 2/23/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 182,144.20 | | 182,144.20 |
| Pino Tree Service, Inc | 3/2/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 162,476.58 | | 162,476.58 |
| Pino Tree Service, Inc | 3/9/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 124,545.70 | | 124,545.70 |
| Pino Tree Service, Inc | 3/20/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 408,956.70 | | 408,956.70 |
| Pino Tree Service, Inc | 3/24/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 188,589.20 | | 188,589.20 |
| Pino Tree Service, Inc | 3/30/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 633,865.56 | | 633,865.56 |
| Pino Tree Service, Inc | 4/6/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 322,800.24 | | 322,800.24 |
| Pino Tree Service, Inc | 4/13/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 317,410.03 | | 317,410.03 |
| Pino Tree Service, Inc | 4/21/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 94,834.23 | | 94,834.23 |
| Pino Tree Service, Inc | 4/27/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 308,738.78 | | 308,738.78 |
| Pino Tree Service, Inc | 5/4/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 284,253.46 | | 284,253.46 |
| Pino Tree Service, Inc | 5/11/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 662,804.77 | | 662,804.77 |
| Pino Tree Service, Inc | 6/1/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 261,605.20 | | 261,605.20 |
| Pino Tree Service, Inc | 6/8/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 278,136.19 | | 278,136.19 |
| Pino Tree Service, Inc | 6/15/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 51,244.13 | | 51,244.13 |
| Pino Tree Service, Inc | 6/23/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 243,439.34 | | 243,439.34 |
| Pino Tree Service, Inc | 7/7/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 184,494.02 | | 184,494.02 |
| Pino Tree Service, Inc | 7/20/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 330,319.72 | | 330,319.72 |
| Pino Tree Service, Inc | 7/27/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 253,153.22 | | 253,153.22 |
| Pino Tree Service, Inc | 8/4/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 246,963.41 | | 246,963.41 |
| Pino Tree Service, Inc | 8/11/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 269,317.91 | | 269,317.91 |
| Pino Tree Service, Inc | 8/17/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 251,369.37 | | 251,369.37 |
| Pino Tree Service, Inc | 8/24/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 64,029.02 | | 64,029.02 |
| Pino Tree Service, Inc | 8/31/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 305,186.20 | | 305,186.20 |
| Pino Tree Service, Inc | 9/7/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 128,620.18 | | 128,620.18 |
| Pino Tree Service, Inc | 9/14/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 597,653.22 | | 597,653.22 |
| Pino Tree Service, Inc | 9/21/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 215,477.12 | | 215,477.12 |
| Pino Tree Service, Inc | 9/28/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 265,128.08 | | 265,128.08 |
| Pino Tree Service, Inc | 10/5/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 245,256.67 | | 245,256.67 |
| Pino Tree Service, Inc | 10/12/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 595,894.51 | | 595,894.51 |
| Pino Tree Service, Inc | 10/18/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 309,232.38 | | 309,232.38 |
| Pino Tree Service, Inc | 10/26/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 220,000.00 | | 220,000.00 |
| Pino Tree Service, Inc | 11/2/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 270,444.88 | | 270,444.88 |
| Pino Tree Service, Inc | 11/9/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 321,662.97 | | 321,662.97 |
| Pino Tree Service, Inc | 11/14/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 269,722.57 | | 269,722.57 |
| Pino Tree Service, Inc | 11/16/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 235,259.37 | | 235,259.37 |
| Pino Tree Service, Inc | 11/21/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 225,179.41 | | 225,179.41 |
| Pino Tree Service, Inc | 11/22/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 90,016.19 | | 90,016.19 |
| Pino Tree Service, Inc | 11/28/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 245,128.07 | | 245,128.07 |
| Pino Tree Service, Inc | 12/5/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 221,078.90 | | 221,078.90 |
| Pino Tree Service, Inc | 12/12/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 548,962.21 | | 548,962.21 |
| Pino Tree Service, Inc | 12/20/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 290,878.14 | | 290,878.14 |
| Pino Tree Service, Inc | 12/21/2023 | Pino Tree Service, Inc. | On File | Subcontractor Payments | 319,739.18 | | 319,739.18 |

Exhibit 10, Page 119 10 of 22

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| | | | | Subcontractor Payments Total | 19,933,896.91 | 30,837.66 | 19,903,059.25 |
| **Pino Tree Service, Inc. Total** | | | | | **28,840,081.42** | **3,412,196.96** | **25,427,884.46** |
| Ramirez Bonilla, Antonio | 12/31/2020 | Paycor 2020 Total | On File | Ramirez Bonilla, Antonio (Compensation) | 39,118.75 | | 39,118.75 |
| Ramirez Bonilla, Antonio | 12/31/2021 | Paycor 2021 Total | On File | Ramirez Bonilla, Antonio (Compensation) | 160,960.28 | | 160,960.28 |
| Ramirez Bonilla, Antonio | 12/31/2022 | Paycor 2022 Total | On File | Ramirez Bonilla, Antonio (Compensation) | 157,846.52 | | 157,846.52 |
| Ramirez Bonilla, Antonio | 12/31/2023 | Paycor 2023 Total | On File | Ramirez Bonilla, Antonio (Compensation) | 154,353.94 | | 154,353.94 |
| Ramirez Bonilla, Antonio | 10/18/2024 | Paycor 2024 Total | On File | Ramirez Bonilla, Antonio (Compensation) | 110,546.02 | | 110,546.02 |
| | | | | Payroll Total | 622,825.51 | - | 622,825.51 |
| **Ramierz Bonilla, Antonio Total** | | | | | **622,825.51** | **-** | **622,825.51** |
| Ramirez, Alyssa | 12/31/2020 | Paycor 2020 Total | On File | Ramirez, Alyssa (Compensation) | 7,188.27 | | 7,188.27 |
| Ramirez, Alyssa | 12/31/2021 | Paycor 2021 Total | On File | Ramirez, Alyssa (Compensation) | 41,711.00 | | 41,711.00 |
| Ramirez, Alyssa | 12/31/2022 | Paycor 2022 Total | On File | Ramirez, Alyssa (Compensation) | 39,276.00 | | 39,276.00 |
| Ramirez, Alyssa | 12/31/2023 | Paycor 2023 Total | On File | Ramirez, Alyssa (Compensation) | 5,292.00 | | 5,292.00 |
| | | | | Payroll Total | 93,467.27 | - | 93,467.27 |
| **Ramirez, Alyssa Total** | | | | | **93,467.27** | **-** | **93,467.27** |
| Ramirez, Kayla | 12/31/2020 | Paycor 2020 Total | On File | Ramirez, Kayla (Compensation) | 12,483.08 | | 12,483.08 |
| Ramirez, Kayla | 12/31/2021 | Paycor 2021 Total | On File | Ramirez, Kayla (Compensation) | 73,000.40 | | 73,000.40 |
| Ramirez, Kayla | 12/31/2022 | Paycor 2022 Total | On File | Ramirez, Kayla (Compensation) | 68,000.30 | | 68,000.30 |
| Ramirez, Kayla | 12/31/2023 | Paycor 2023 Total | On File | Ramirez, Kayla (Compensation) | 69,763.44 | | 69,763.44 |
| Ramirez, Kayla | 10/18/2024 | Paycor 2024 Total | On File | PRIETO, KAYLA (Compensation) | 37,371.34 | | 37,371.34 |
| | | | | Payroll Total | 260,618.56 | - | 260,618.56 |
| **Ramirez, Kayla Total** | | | | | **260,618.56** | **-** | **260,618.56** |
| Ramirez, Maria Isabel | 12/31/2020 | Paycor 2020 Total | On File | Ramirez, Maria Isabel (Compensation) | 12,138.93 | | 12,138.93 |
| Ramirez, Maria Isabel | 12/31/2021 | Paycor 2021 Total | On File | Ramirez, Maria Isabel (Compensation) | 67,400.00 | | 67,400.00 |
| Ramirez, Maria Isabel | 12/31/2022 | Paycor 2022 Total | On File | Ramirez, Maria Isabel (Compensation) | 64,950.00 | | 64,950.00 |
| Ramirez, Maria Isabel | 12/31/2023 | Paycor 2023 Total | On File | Ramirez, Maria Isabel (Compensation) | 66,187.50 | | 66,187.50 |
| Ramirez, Maria Isabel | 10/18/2024 | Paycor 2024 Total | On File | Ramirez, Maria Isabel (Compensation) | 47,591.46 | | 47,591.46 |
| Ramirez, Maria Isabel | 10/18/2024 | Paycor Payroll | On File | Ramirez, Maria Isabel (Compensation) | 4,000.00 | | 4,000.00 |
| | | | | Payroll Total | 262,267.89 | - | 262,267.89 |
| **Total Ramirez, Maria Isabel** | | | | | **262,267.89** | **-** | **262,267.89** |
| Ramirez, Rhonda E | 12/31/2020 | Paycor 2020 Total | On File | Ramirez, Rhonda E (Compensation) | 15,515.50 | | 15,515.50 |
| Ramirez, Rhonda E | 12/31/2021 | Paycor 2021 Total | On File | Ramirez, Rhonda E (Compensation) | 74,999.80 | | 74,999.80 |
| Ramirez, Rhonda E | 12/31/2022 | Paycor 2022 Total | On File | Ramirez, Rhonda E (Compensation) | 69,999.65 | | 69,999.65 |
| Ramirez, Rhonda E | 12/31/2023 | Paycor 2023 Total | On File | Ramirez, Rhonda E (Compensation) | 68,383.70 | | 68,383.70 |
| | | | | Payroll Total | 228,898.65 | - | 228,898.65 |
| **Ramirez, Rhonda E Total** | | | | | **228,898.65** | **-** | **228,898.65** |
| Randal Mowbray | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, Randal (Compensation) | 14,310.58 | | 14,310.58 |
| Randal Mowbray | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Randal (Compensation) | 65,750.00 | | 65,750.00 |
| Randal Mowbray | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, Randal (Compensation) | 65,000.00 | | 65,000.00 |
| Randal Mowbray | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, Randal (Compensation) | 63,500.00 | | 63,500.00 |
| Randal Mowbray | 10/18/2024 | Paycor 2024 Total | On File | Mowbray, Randal (Compensation) | 42,000.00 | | 42,000.00 |
| | | | | Payroll Total | 250,560.58 | - | 250,560.58 |
| Randal Mowbray | 12/8/2022 | SBC Tax Collector | On File | Tax Payment | 2,614.81 | | 2,614.81 |
| | | | | Tax Payment Total | 2,614.81 | - | 2,614.81 |
| **Randal Mowbray Total** | | | | | **253,175.39** | **-** | **253,175.39** |
| Richard & Kim Mowbray | 5/13/2022 | Napoles Landscaping | On File | House Expense | 15,847.28 | | 15,847.28 |
| Richard & Kim Mowbray | 7/27/2022 | Napoles Landscaping | On File | House Expense | 8,570.00 | | 8,570.00 |
| | | | | House Expense Total | 24,417.28 | - | 24,417.28 |
| **Richard & Kim Mowbray Total** | | | | | **24,417.28** | **-** | **24,417.28** |
| Richard John Mowbray | 11/2/2020 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 12/1/2020 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 1/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |

The Original Mowbray's Tree Service, Inc.
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Richard John Mowbray | 2/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 3/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 4/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 5/3/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 6/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 7/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 8/2/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 9/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 10/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 11/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 12/1/2021 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 1/3/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 2/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 3/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 4/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 5/2/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 6/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 7/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 8/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 9/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 10/3/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 11/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 12/1/2022 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 1/3/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 2/1/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 3/1/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 4/3/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 5/1/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 6/2/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 7/6/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 8/3/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 8/31/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 10/5/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 11/30/2023 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 1/17/2024 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| Richard John Mowbray | 2/9/2024 | Richard John Mowbray | On File | Altec Bucket Truck Lease Payment | 2,407.32 | | 2,407.32 |
| | | | | **Altec Bucket Truck Lease Payment Total** | 93,885.48 | - | 93,885.48 |
| Richard John Mowbray | 1/31/2023 | Chapman Heights Community Association | On File | HOA Dues | 75.00 | | 75.00 |
| Richard John Mowbray | 2/27/2023 | Chapman Heights Community Association | On File | HOA Dues | 75.00 | | 75.00 |
| Richard John Mowbray | 2/27/2023 | Chapman Heights Community Association | On File | HOA Dues | 75.00 | | 75.00 |
| Richard John Mowbray | 2/27/2023 | Chapman Heights Community Association | On File | HOA Dues | 75.00 | | 75.00 |
| Richard John Mowbray | 3/29/2023 | Chapman Heights Community Association | On File | HOA Dues | 75.00 | | 75.00 |
| | | | | **HOA Dues Total** | 375.00 | - | 375.00 |
| Richard John Mowbray | 6/14/2021 | REDL Iron | On File | House Expense | 28,856.00 | | 28,856.00 |
| Richard John Mowbray | 6/17/2022 | Audio Video Evolution | On File | House Expense | 11,075.00 | | 11,075.00 |
| Richard John Mowbray | 7/29/2022 | Audio Video Evolution | On File | House Expense | 9,225.85 | | 9,225.85 |
| Richard John Mowbray | 9/27/2022 | Audio Video Evolution | On File | House Expense | 33,659.79 | | 33,659.79 |
| Richard John Mowbray | 10/19/2022 | Audio Video Evolution | On File | House Expense | 21,447.38 | | 21,447.38 |
| Richard John Mowbray | 12/15/2022 | Audio Video Evolution | On File | House Expense | 38,047.75 | | 38,047.75 |
| Richard John Mowbray | 12/22/2022 | Napoles Landscaping | On File | House Expense | 13,590.00 | | 13,590.00 |
| Richard John Mowbray | 12/22/2022 | Napoles Landscaping | On File | House Expense | 1,900.00 | | 1,900.00 |
| Richard John Mowbray | 1/10/2023 | Napoles Landscaping | On File | House Expense | 16,040.00 | | 16,040.00 |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Richard John Mowbray | 1/10/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| Richard John Mowbray | 2/9/2023 | Audio Video Evolution | On File | House Expense | 1,462.72 | | 1,462.72 |
| Richard John Mowbray | 2/9/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| Richard John Mowbray | 2/27/2023 | Napoles Landscaping | On File | House Expense | 6,445.00 | | 6,445.00 |
| Richard John Mowbray | 3/9/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| Richard John Mowbray | 4/14/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| Richard John Mowbray | 5/25/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| Richard John Mowbray | 6/1/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| Richard John Mowbray | 7/2/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| | | | | **House Expense Total** | 188,399.49 | - | 188,399.49 |
| Richard John Mowbray | 11/3/2020 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 11/3/2020 | Wells Fargo | On File | Mortgage Payment | 1,513.28 | | 1,513.28 |
| Richard John Mowbray | 12/2/2020 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 12/2/2020 | Wells Fargo | On File | Mortgage Payment | 1,513.28 | | 1,513.28 |
| Richard John Mowbray | 1/5/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 1/5/2021 | Wells Fargo | On File | Mortgage Payment | 1,513.28 | | 1,513.28 |
| Richard John Mowbray | 2/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 2/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,513.28 | | 1,513.28 |
| Richard John Mowbray | 3/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 3/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,513.28 | | 1,513.28 |
| Richard John Mowbray | 4/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 4/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,482.65 | | 1,482.65 |
| Richard John Mowbray | 5/4/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 5/4/2021 | Wells Fargo | On File | Mortgage Payment | 1,482.65 | | 1,482.65 |
| Richard John Mowbray | 6/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 6/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,482.65 | | 1,482.65 |
| Richard John Mowbray | 7/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 7/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,482.65 | | 1,482.65 |
| Richard John Mowbray | 8/3/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 8/3/2021 | Wells Fargo | On File | Mortgage Payment | 1,482.65 | | 1,482.65 |
| Richard John Mowbray | 9/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 9/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,369.95 | | 1,369.95 |
| Richard John Mowbray | 10/4/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 10/4/2021 | Wells Fargo | On File | Mortgage Payment | 1,369.95 | | 1,369.95 |
| Richard John Mowbray | 11/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 11/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,369.95 | | 1,369.95 |
| Richard John Mowbray | 12/2/2021 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 12/2/2021 | Wells Fargo | On File | Mortgage Payment | 1,369.95 | | 1,369.95 |
| Richard John Mowbray | 1/4/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 1/4/2022 | Wells Fargo | On File | Mortgage Payment | 1,369.95 | | 1,369.95 |
| Richard John Mowbray | 2/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 2/2/2022 | Wells Fargo | On File | Mortgage Payment | 1,369.95 | | 1,369.95 |
| Richard John Mowbray | 3/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 3/2/2022 | Wells Fargo | On File | Mortgage Payment | 1,369.95 | | 1,369.95 |
| Richard John Mowbray | 4/4/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 4/4/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 5/3/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 5/3/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 6/2/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 6/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 7/5/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 7/5/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Richard John Mowbray | 8/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 8/2/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 9/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 9/2/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 10/4/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 10/4/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 11/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 11/2/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 12/2/2022 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 12/2/2022 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 1/4/2023 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 1/4/2023 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 2/2/2023 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 2/2/2023 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 3/2/2023 | Wells Fargo | On File | Mortgage Payment | 1,459.02 | | 1,459.02 |
| Richard John Mowbray | 3/2/2023 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| Richard John Mowbray | 3/7/2023 | Wells Fargo | On File | Mortgage Payment | 1,947.21 | | 1,947.21 |
| Richard John Mowbray | 4/4/2023 | Wells Fargo | On File | Mortgage Payment | 3,615.76 | | 3,615.76 |
| | | | | **Mortgage Payment Total** | 152,497.55 | - | 152,497.55 |
| Richard John Mowbray | 10/19/2020 | Richard John Mowbray | On File | Bonus | 150,000.00 | | 150,000.00 |
| | | | | **Bonus Total** | 150,000.00 | - | 150,000.00 |
| Richard John Mowbray | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, Richard John (Compensation) | 177,495.78 | | 177,495.78 |
| Richard John Mowbray | 1/8/2021 | Paycor Payroll | On File | Mowbray, Richard John (Compensation) | 2,330.92 | | 2,330.92 |
| Richard John Mowbray | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Richard John (Compensation) | 636,471.00 | | 636,471.00 |
| Richard John Mowbray | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, Richard John (Compensation) | 350,012.00 | | 350,012.00 |
| Richard John Mowbray | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, Richard John (Compensation) | 333,858.32 | | 333,858.32 |
| Richard John Mowbray | 10/18/2024 | Paycor 2024 Total | On File | Mowbray, Richard John (Compensation) | 217,132.81 | | 217,132.81 |
| | | | | **Payroll Total** | 1,717,300.83 | - | 1,717,300.83 |
| Richard John Mowbray | 2/14/2023 | California Fair Plan | On File | Real Property Insurance | 3,490.00 | | 3,490.00 |
| | | | | **Real Property Insurance Total** | 3,490.00 | - | 3,490.00 |
| Richard John Mowbray | 2/27/2023 | Aberdeen Community Association | On File | Real Property Taxes | 625.88 | | 625.88 |
| Richard John Mowbray | 3/29/2023 | Aberdeen Community Association | On File | Real Property Taxes | 108.27 | | 108.27 |
| | | | | **Real Property Taxes Total** | 734.15 | - | 734.15 |
| Richard John Mowbray | 10/27/2022 | Venmo | On File | Venmo | 1,900.00 | | 1,900.00 |
| | | | | **Venmo Total** | 1,900.00 | - | 1,900.00 |
| **Richard John Mowbray Total** | | | | | **2,308,582.50** | **-** | **2,308,582.50** |
| Robin and or Gloria | 10/21/2020 | BGA Exterior Design & Landscape | On File | House Expense | 26,046.00 | | 26,046.00 |
| Robin and or Gloria | 11/20/2020 | BGA Exterior Design & Landscape | On File | House Expense | 44,320.00 | | 44,320.00 |
| Robin and or Gloria | 11/24/2020 | Audio Video Evolution | On File | House Expense | 40,000.00 | | 40,000.00 |
| Robin and or Gloria | 12/15/2020 | BGA Exterior Design & Landscape | On File | House Expense | 66,788.00 | | 66,788.00 |
| Robin and or Gloria | 12/17/2020 | BGA Exterior Design & Landscape | On File | House Expense | 28,875.00 | | 28,875.00 |
| Robin and or Gloria | 12/18/2020 | BGA Exterior Design & Landscape | On File | House Expense | 48,935.42 | | 48,935.42 |
| Robin and or Gloria | 12/21/2020 | BGA Exterior Design & Landscape | On File | House Expense | 52,523.47 | | 52,523.47 |
| Robin and or Gloria | 1/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 11,714.24 | | 11,714.24 |
| Robin and or Gloria | 1/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 65,921.25 | | 65,921.25 |
| Robin and or Gloria | 1/27/2021 | BGA Exterior Design & Landscape | On File | House Expense | 9,712.71 | | 9,712.71 |
| Robin and or Gloria | 1/27/2021 | BGA Exterior Design & Landscape | On File | House Expense | 89,449.00 | | 89,449.00 |
| Robin and or Gloria | 1/29/2021 | Audio Video Evolution | On File | House Expense | 70,000.00 | | 70,000.00 |
| Robin and or Gloria | 2/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,775.50 | | 2,775.50 |
| Robin and or Gloria | 2/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 81,286.00 | | 81,286.00 |
| Robin and or Gloria | 2/10/2021 | J F Randazzo Construction, Inc | On File | House Expense | 75,000.00 | | 75,000.00 |
| Robin and or Gloria | 2/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 26,132.91 | | 26,132.91 |

**The Original Mowbray's Tree Service, Inc.**
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin and or Gloria | 2/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 60,669.77 | | 60,669.77 |
| Robin and or Gloria | 2/25/2021 | Audio Video Evolution | On File | House Expense | 87,196.63 | | 87,196.63 |
| Robin and or Gloria | 3/10/2021 | BGA Exterior Design & Landscape | On File | House Expense | 10,587.51 | | 10,587.51 |
| Robin and or Gloria | 3/10/2021 | BGA Exterior Design & Landscape | On File | House Expense | 16,833.00 | | 16,833.00 |
| Robin and or Gloria | 3/10/2021 | BGA Exterior Design & Landscape | On File | House Expense | 62,371.00 | | 62,371.00 |
| Robin and or Gloria | 3/10/2021 | J F Randazzo Construction, Inc | On File | House Expense | 20,455.00 | | 20,455.00 |
| Robin and or Gloria | 3/16/2021 | J F Randazzo Construction, Inc | On File | House Expense | 75,000.00 | | 75,000.00 |
| Robin and or Gloria | 3/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 14,916.35 | | 14,916.35 |
| Robin and or Gloria | 3/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 48,187.00 | | 48,187.00 |
| Robin and or Gloria | 3/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 9,702.99 | | 9,702.99 |
| Robin and or Gloria | 3/31/2021 | Audio Video Evolution | On File | House Expense | 16,988.67 | | 16,988.67 |
| Robin and or Gloria | 4/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 55,541.91 | | 55,541.91 |
| Robin and or Gloria | 4/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 8,580.00 | | 8,580.00 |
| Robin and or Gloria | 4/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 7,800.00 | | 7,800.00 |
| Robin and or Gloria | 4/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,856.00 | | 6,856.00 |
| Robin and or Gloria | 4/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 53,655.70 | | 53,655.70 |
| Robin and or Gloria | 4/13/2021 | BGA Exterior Design & Landscape | On File | House Expense | 30,884.46 | | 30,884.46 |
| Robin and or Gloria | 4/13/2021 | BGA Exterior Design & Landscape | On File | House Expense | 32,291.00 | | 32,291.00 |
| Robin and or Gloria | 4/14/2021 | J F Randazzo Construction, Inc | On File | House Expense | 85,000.00 | | 85,000.00 |
| | | | | **House Expense Total** | **1,442,996.49** | **-** | **1,442,996.49** |
| Robin and or Gloria | 10/21/2020 | The Gas Company (Denise) | On File | Utilities | 34.48 | | 34.48 |
| Robin and or Gloria | 11/24/2020 | The Gas Company (Denise) | On File | Utilities | 45.15 | | 45.15 |
| Robin and or Gloria | 12/21/2020 | The Gas Company (Denise) | On File | Utilities | 54.80 | | 54.80 |
| Robin and or Gloria | 1/25/2021 | The Gas Company (Denise) | On File | Utilities | 83.96 | | 83.96 |
| Robin and or Gloria | 2/19/2021 | The Gas Company (Denise) | On File | Utilities | 82.84 | | 82.84 |
| Robin and or Gloria | 3/23/2021 | The Gas Company (Denise) | On File | Utilities | 53.50 | | 53.50 |
| Robin and or Gloria | 3/23/2021 | The Gas Company (Denise) | On File | Utilities | 181.86 | | 181.86 |
| | | | | **Utilities Total** | **536.59** | **-** | **536.59** |
| **Robin and or Gloria Total** | | | | | **1,443,533.08** | **-** | **1,443,533.08** |
| Robin Mowbray | 1/24/2024 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| Robin Mowbray | 1/24/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| Robin Mowbray | 2/22/2024 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| Robin Mowbray | 2/22/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| Robin Mowbray | 3/24/2024 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| Robin Mowbray | 3/24/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| Robin Mowbray | 4/23/2024 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| Robin Mowbray | 4/23/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| Robin Mowbray | 5/24/2024 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| Robin Mowbray | 5/24/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| Robin Mowbray | 6/23/2024 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| Robin Mowbray | 6/23/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| Robin Mowbray | 7/16/2024 | Vivint | On File | Alarm System | 36.95 | | 36.95 |
| Robin Mowbray | 7/16/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| Robin Mowbray | 9/23/2024 | Vivint | On File | Alarm System | 72.14 | | 72.14 |
| | | | | **Alarm System Total** | **835.77** | **-** | **835.77** |
| Robin Mowbray | 6/30/2022 | Delphi Law | On File | Association Dues | 1,013.92 | | 1,013.92 |
| | | | | **Association Dues Total** | **1,013.92** | **-** | **1,013.92** |
| Robin Mowbray | 6/1/2021 | Caliber Car Repair | On File | Auto Expense | 18,897.11 | | 18,897.11 |
| Robin Mowbray | 6/2/2021 | Sedgwick | On File | Auto Expense | 3,495.03 | | 3,495.03 |
| Robin Mowbray | 6/2/2021 | Sedgwick | On File | Auto Expense | 10,402.08 | | 10,402.08 |
| Robin Mowbray | 3/13/2023 | Ben Clymer | On File | Auto Expense | 13,061.00 | | 13,061.00 |
| | | | | **Auto Expense Total** | **45,855.22** | **-** | **45,855.22** |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin Mowbray | 11/2/2020 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 11/30/2020 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 12/31/2020 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 2/1/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 3/1/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 3/31/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 4/30/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 6/3/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 6/30/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 8/2/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 8/31/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 9/30/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 11/1/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 11/30/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 12/31/2021 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 1/3/2022 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Robin Mowbray | 1/31/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 2/1/2022 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Robin Mowbray | 2/28/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 3/1/2022 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Robin Mowbray | 3/31/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 4/1/2022 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Robin Mowbray | 4/18/2022 | Tesla | On File | Car Payment | 155,348.88 | | 155,348.88 |
| Robin Mowbray | 4/18/2022 | Tesla | On File | Car Payment | - | 1,000.00 | (1,000.00) |
| Robin Mowbray | 5/2/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 5/2/2022 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Robin Mowbray | 5/12/2022 | Tesla | On File | Car Payment | 157,632.38 | | 157,632.38 |
| Robin Mowbray | 5/31/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 6/1/2022 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Robin Mowbray | 6/30/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 7/1/2022 | Wesley J. Mowbray (Vehicle Lease) | On File | Car Payment | 595.25 | | 595.25 |
| Robin Mowbray | 8/1/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 8/31/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 9/30/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 10/4/2022 | Ford | On File | Car Payment | 85,000.00 | | 85,000.00 |
| Robin Mowbray | 10/31/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 11/30/2022 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 1/3/2023 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 1/31/2023 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 2/28/2023 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| Robin Mowbray | 3/31/2023 | Mercedes Benz | On File | Car Payment | 834.68 | | 834.68 |
| | | | | **Car Payment Total** | 427,188.41 | 1,000.00 | 426,188.41 |
| Robin Mowbray | 9/13/2022 | American Express | On File | Credit Card | 113,489.73 | | 113,489.73 |
| Robin Mowbray | 1/9/2023 | American Express | On File | Credit Card | 32,072.11 | | 32,072.11 |
| Robin Mowbray | 3/21/2023 | American Express | On File | Credit Card | 45,902.75 | | 45,902.75 |
| Robin Mowbray | 3/21/2023 | American Express | On File | Credit Card | 20,169.74 | | 20,169.74 |
| | | | | **Credit Card Total** | 211,634.33 | - | 211,634.33 |
| Robin Mowbray | 4/19/2021 | BGA Exterior Design & Landscape | On File | House Expense | 23,609.14 | | 23,609.14 |
| Robin Mowbray | 4/19/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,154.63 | | 2,154.63 |
| Robin Mowbray | 4/19/2021 | BGA Exterior Design & Landscape | On File | House Expense | 19,726.00 | | 19,726.00 |
| Robin Mowbray | 4/27/2021 | J F Randazzo Construction, Inc | On File | House Expense | 75,000.00 | | 75,000.00 |
| Robin Mowbray | 5/1/2021 | Larry Jaci | On File | House Expense | 1,185.00 | | 1,185.00 |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin Mowbray | 5/3/2021 | BGA Exterior Design & Landscape | On File | House Expense | 15,714.00 | | 15,714.00 |
| Robin Mowbray | 5/3/2021 | BGA Exterior Design & Landscape | On File | House Expense | 34,153.15 | | 34,153.15 |
| Robin Mowbray | 5/6/2021 | Pete's GLA | On File | House Expense | 18,000.00 | | 18,000.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 18,358.58 | | 18,358.58 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,331.00 | | 5,331.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 26,322.00 | | 26,322.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,870.00 | | 5,870.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,682.84 | | 1,682.84 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,891.00 | | 2,891.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 3,414.00 | | 3,414.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 22,392.00 | | 22,392.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 3,170.00 | | 3,170.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,765.00 | | 2,765.00 |
| Robin Mowbray | 5/9/2021 | BGA Exterior Design & Landscape | On File | House Expense | 14,259.00 | | 14,259.00 |
| Robin Mowbray | 5/11/2021 | JRC Marble | On File | House Expense | 6,890.00 | | 6,890.00 |
| Robin Mowbray | 5/12/2021 | J F Randazzo Construction, Inc | On File | House Expense | 75,000.00 | | 75,000.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 745.20 | | 745.20 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 7,035.70 | | 7,035.70 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 27,517.50 | | 27,517.50 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 18,230.00 | | 18,230.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 501.60 | | 501.60 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 21,390.00 | | 21,390.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,560.00 | | 2,560.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,711.00 | | 1,711.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 3,097.20 | | 3,097.20 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 930.00 | | 930.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 787.50 | | 787.50 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,700.00 | | 2,700.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,730.00 | | 4,730.00 |
| Robin Mowbray | 5/31/2021 | BGA Exterior Design & Landscape | On File | House Expense | 216.94 | | 216.94 |
| Robin Mowbray | 6/2/2021 | Audio Video Evolution | On File | House Expense | 4,898.51 | | 4,898.51 |
| Robin Mowbray | 6/2/2021 | J F Randazzo Construction, Inc | On File | House Expense | 75,000.00 | | 75,000.00 |
| Robin Mowbray | 6/3/2021 | Pete's GLA | On File | House Expense | 9,000.00 | | 9,000.00 |
| Robin Mowbray | 6/10/2021 | Pete's GLA | On File | House Expense | 15,065.00 | | 15,065.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 864.36 | | 864.36 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,731.00 | | 2,731.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,350.00 | | 1,350.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 7,940.00 | | 7,940.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,087.50 | | 1,087.50 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,771.00 | | 6,771.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 13,300.00 | | 13,300.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 930.00 | | 930.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,350.00 | | 1,350.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,196.03 | | 1,196.03 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 15,659.77 | | 15,659.77 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,995.00 | | 4,995.00 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 270.52 | | 270.52 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 3,778.75 | | 3,778.75 |
| Robin Mowbray | 6/16/2021 | BGA Exterior Design & Landscape | On File | House Expense | 19,152.33 | | 19,152.33 |
| Robin Mowbray | 6/22/2021 | J F Randazzo Construction, Inc | On File | House Expense | 50,000.00 | | 50,000.00 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,045.88 | | 5,045.88 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 377.15 | | 377.15 |

Exhibit 10, Page 126

The Original Mowbray's Tree Service, Inc.
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 10,097.75 | | 10,097.75 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,200.00 | | 6,200.00 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,219.00 | | 4,219.00 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,730.00 | | 4,730.00 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 96.00 | | 96.00 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 7,566.00 | | 7,566.00 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 447.32 | | 447.32 |
| Robin Mowbray | 6/24/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,751.00 | | 5,751.00 |
| Robin Mowbray | 6/25/2021 | Dallas CLA | On File | House Expense | 75,000.00 | | 75,000.00 |
| Robin Mowbray | 7/13/2021 | REDL Iron | On File | House Expense | 11,760.00 | | 11,760.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,960.00 | | 1,960.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 775.20 | | 775.20 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,231.00 | | 4,231.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 38,759.00 | | 38,759.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 136.92 | | 136.92 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,150.00 | | 4,150.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 9,600.00 | | 9,600.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 11,100.00 | | 11,100.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 18,834.00 | | 18,834.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,868.00 | | 5,868.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,850.00 | | 6,850.00 |
| Robin Mowbray | 7/18/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,550.00 | | 4,550.00 |
| Robin Mowbray | 7/21/2021 | J F Randazzo Construction, Inc | On File | House Expense | 20,000.00 | | 20,000.00 |
| Robin Mowbray | 7/23/2021 | Dallas CLA | On File | House Expense | 60,000.00 | | 60,000.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 12,771.00 | | 12,771.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,880.00 | | 5,880.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 245.49 | | 245.49 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,805.00 | | 4,805.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,694.85 | | 2,694.85 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 22,454.00 | | 22,454.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 19,950.00 | | 19,950.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,508.50 | | 1,508.50 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,460.00 | | 5,460.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 23,544.50 | | 23,544.50 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,741.17 | | 4,741.17 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,371.00 | | 6,371.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,730.00 | | 1,730.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 32,130.24 | | 32,130.24 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,800.00 | | 2,800.00 |
| Robin Mowbray | 8/4/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,840.00 | | 6,840.00 |
| Robin Mowbray | 8/5/2021 | REDL Iron | On File | House Expense | 30,993.75 | | 30,993.75 |
| Robin Mowbray | 8/13/2021 | BGA Exterior Design & Landscape | On File | House Expense | 13,188.00 | | 13,188.00 |
| Robin Mowbray | 8/13/2021 | BGA Exterior Design & Landscape | On File | House Expense | 189.66 | | 189.66 |
| Robin Mowbray | 8/13/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,150.00 | | 2,150.00 |
| Robin Mowbray | 8/17/2021 | BGA Exterior Design & Landscape | On File | House Expense | 23,197.82 | | 23,197.82 |
| Robin Mowbray | 8/17/2021 | BGA Exterior Design & Landscape | On File | House Expense | 10,837.50 | | 10,837.50 |
| Robin Mowbray | 8/31/2021 | J F Randazzo Construction, Inc | On File | House Expense | 58,612.00 | | 58,612.00 |
| Robin Mowbray | 9/7/2021 | BGA Exterior Design & Landscape | On File | House Expense | 31,652.00 | | 31,652.00 |
| Robin Mowbray | 9/7/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,730.00 | | 1,730.00 |
| Robin Mowbray | 9/7/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,200.00 | | 6,200.00 |
| Robin Mowbray | 9/7/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,188.00 | | 6,188.00 |
| Robin Mowbray | 9/7/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,911.00 | | 5,911.00 |

**The Original Mowbray's Tree Service, Inc.**
Insider Disbursement Analysis
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin Mowbray | 9/7/2021 | BGA Exterior Design & Landscape | On File | House Expense | 19,200.00 | | 19,200.00 |
| Robin Mowbray | 9/7/2021 | BGA Exterior Design & Landscape | On File | House Expense | 12,200.00 | | 12,200.00 |
| Robin Mowbray | 9/7/2021 | REDL Iron | On File | House Expense | 20,141.59 | | 20,141.59 |
| Robin Mowbray | 9/7/2021 | REDL Iron | On File | House Expense | 9,855.47 | | 9,855.47 |
| Robin Mowbray | 9/15/2021 | BGA Exterior Design & Landscape | On File | House Expense | 72,770.00 | | 72,770.00 |
| Robin Mowbray | 9/15/2021 | BGA Exterior Design & Landscape | On File | House Expense | 15,589.00 | | 15,589.00 |
| Robin Mowbray | 9/15/2021 | BGA Exterior Design & Landscape | On File | House Expense | 14,440.00 | | 14,440.00 |
| Robin Mowbray | 9/15/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,057.50 | | 1,057.50 |
| Robin Mowbray | 9/15/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,980.00 | | 2,980.00 |
| Robin Mowbray | 9/15/2021 | BGA Exterior Design & Landscape | On File | House Expense | 765.19 | | 765.19 |
| Robin Mowbray | 9/16/2021 | Pete's GLA | On File | House Expense | 3,890.00 | | 3,890.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,650.00 | | 1,650.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 111.00 | | 111.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 3,510.00 | | 3,510.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,425.00 | | 2,425.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,004.86 | | 5,004.86 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,760.00 | | 5,760.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,108.50 | | 4,108.50 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 470.00 | | 470.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,933.55 | | 1,933.55 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,640.00 | | 2,640.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 970.00 | | 970.00 |
| Robin Mowbray | 10/1/2021 | BGA Exterior Design & Landscape | On File | House Expense | 20,684.03 | | 20,684.03 |
| Robin Mowbray | 10/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,471.34 | | 1,471.34 |
| Robin Mowbray | 10/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 29,400.00 | | 29,400.00 |
| Robin Mowbray | 10/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,111.00 | | 4,111.00 |
| Robin Mowbray | 10/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,860.00 | | 6,860.00 |
| Robin Mowbray | 10/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 9,975.00 | | 9,975.00 |
| Robin Mowbray | 10/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,370.00 | | 4,370.00 |
| Robin Mowbray | 10/8/2021 | BGA Exterior Design & Landscape | On File | House Expense | 8,550.00 | | 8,550.00 |
| Robin Mowbray | 10/8/2021 | Dallas CLA | On File | House Expense | 32,900.00 | | 32,900.00 |
| Robin Mowbray | 10/20/2021 | REDL Iron | On File | House Expense | 21,990.34 | | 21,990.34 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 6,150.00 | | 6,150.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 11,202.00 | | 11,202.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,250.00 | | 1,250.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,470.00 | | 1,470.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,800.00 | | 1,800.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 2,527.50 | | 2,527.50 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 14,400.00 | | 14,400.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 5,223.00 | | 5,223.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 1,120.00 | | 1,120.00 |
| Robin Mowbray | 10/21/2021 | BGA Exterior Design & Landscape | On File | House Expense | 4,458.00 | | 4,458.00 |
| Robin Mowbray | 10/26/2021 | BGA Exterior Design & Landscape | On File | House Expense | 16,425.00 | | 16,425.00 |
| Robin Mowbray | 10/26/2021 | BGA Exterior Design & Landscape | On File | House Expense | 11,633.00 | | 11,633.00 |
| Robin Mowbray | 11/3/2021 | Cutting Ed | On File | House Expense | 1,275.00 | | 1,275.00 |
| Robin Mowbray | 11/3/2021 | Cutting Ed | On File | House Expense | 975.00 | | 975.00 |
| Robin Mowbray | 11/3/2021 | Cutting Ed | On File | House Expense | 6,150.00 | | 6,150.00 |
| Robin Mowbray | 11/3/2021 | Cutting Ed | On File | House Expense | 1,775.00 | | 1,775.00 |
| Robin Mowbray | 11/3/2021 | REDL Iron | On File | House Expense | 9,855.47 | | 9,855.47 |
| Robin Mowbray | 11/8/2021 | Napoles Landscaping | On File | House Expense | 27,910.00 | | 27,910.00 |
| Robin Mowbray | 11/9/2021 | Casey Equi | On File | House Expense | 6,434.00 | | 6,434.00 |
| Robin Mowbray | 11/12/2021 | Axis Innovation | On File | House Expense | 16,189.20 | | 16,189.20 |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
Petition Date: October 18, 2024
Dates: October 18, 2020 to October 18, 2024
Source: Export from Client

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin Mowbray | 11/23/2021 | Victory Garage Door | On File | House Expense | 5,224.00 | | 5,224.00 |
| Robin Mowbray | 11/30/2021 | Napoles Landscaping | On File | House Expense | 2,730.00 | | 2,730.00 |
| Robin Mowbray | 12/1/2021 | Napoles Landscaping | On File | House Expense | 42,350.00 | | 42,350.00 |
| Robin Mowbray | 12/1/2021 | Napoles Landscaping | On File | House Expense | 10,569.68 | | 10,569.68 |
| Robin Mowbray | 12/1/2021 | Rhonda Ram | On File | House Expense | 4,770.00 | | 4,770.00 |
| Robin Mowbray | 12/13/2021 | Morales | On File | House Expense | 3,000.00 | | 3,000.00 |
| Robin Mowbray | 12/15/2021 | Sunsationa | On File | House Expense | 13,683.04 | | 13,683.04 |
| Robin Mowbray | 12/21/2021 | Morales | On File | House Expense | 7,466.00 | | 7,466.00 |
| Robin Mowbray | 12/21/2021 | Morales | On File | House Expense | 4,600.00 | | 4,600.00 |
| Robin Mowbray | 12/22/2021 | Sunsationa | On File | House Expense | 3,650.00 | | 3,650.00 |
| Robin Mowbray | 12/28/2021 | Morales | On File | House Expense | 4,000.00 | | 4,000.00 |
| Robin Mowbray | 1/5/2022 | Morales | On File | House Expense | 7,760.00 | | 7,760.00 |
| Robin Mowbray | 1/7/2022 | J F Randazzo Construction, Inc | On File | House Expense | 11,960.00 | | 11,960.00 |
| Robin Mowbray | 1/13/2022 | Morales | On File | House Expense | 3,400.00 | | 3,400.00 |
| Robin Mowbray | 1/14/2022 | Trojan Lee | On File | House Expense | 700.00 | | 700.00 |
| Robin Mowbray | 1/21/2022 | Morales | On File | House Expense | 3,600.00 | | 3,600.00 |
| Robin Mowbray | 1/23/2022 | Sunsationa | On File | House Expense | 2,446.78 | | 2,446.78 |
| Robin Mowbray | 1/26/2022 | Napoles Landscaping | On File | House Expense | 2,855.00 | | 2,855.00 |
| Robin Mowbray | 1/26/2022 | Napoles Landscaping | On File | House Expense | 19,175.00 | | 19,175.00 |
| Robin Mowbray | 1/27/2022 | Sepulveda | On File | House Expense | 35,683.61 | | 35,683.61 |
| Robin Mowbray | 2/1/2022 | Napoles Landscaping | On File | House Expense | 35,400.00 | | 35,400.00 |
| Robin Mowbray | 2/7/2022 | REDL Iron | On File | House Expense | 17,182.50 | | 17,182.50 |
| Robin Mowbray | 2/8/2022 | Sunsationa | On File | House Expense | 1,058.27 | | 1,058.27 |
| Robin Mowbray | 2/8/2022 | Sunsationa | On File | House Expense | 12,325.00 | | 12,325.00 |
| Robin Mowbray | 3/1/2022 | J F Randazzo Construction, Inc | On File | House Expense | 5,600.00 | | 5,600.00 |
| Robin Mowbray | 3/15/2022 | Jose Pelay | On File | House Expense | 4,400.00 | | 4,400.00 |
| Robin Mowbray | 3/16/2022 | Napoles Landscaping | On File | House Expense | 38,485.00 | | 38,485.00 |
| Robin Mowbray | 3/16/2022 | Napoles Landscaping | On File | House Expense | 12,545.00 | | 12,545.00 |
| Robin Mowbray | 3/17/2022 | Sunsationa | On File | House Expense | 5,600.00 | | 5,600.00 |
| Robin Mowbray | 6/1/2022 | Napoles Landscaping | On File | House Expense | 19,600.00 | | 19,600.00 |
| Robin Mowbray | 6/29/2022 | Morales | On File | House Expense | 8,250.00 | | 8,250.00 |
| Robin Mowbray | 7/12/2022 | Morales | On File | House Expense | 6,150.00 | | 6,150.00 |
| Robin Mowbray | 8/4/2022 | Morales | On File | House Expense | 6,150.00 | | 6,150.00 |
| Robin Mowbray | 8/19/2022 | Morales | On File | House Expense | 6,150.00 | | 6,150.00 |
| Robin Mowbray | 8/30/2022 | Morales | On File | House Expense | 4,300.00 | | 4,300.00 |
| Robin Mowbray | 12/22/2022 | Napoles Landscaping | On File | House Expense | 1,900.00 | | 1,900.00 |
| Robin Mowbray | 1/10/2023 | Napoles Landscaping | On File | House Expense | 950.00 | | 950.00 |
| Robin Mowbray | 6/1/2023 | Napoles Landscaping | On File | House Expense | 800.00 | | 800.00 |
| Robin Mowbray | 6/1/2023 | Napoles Landscaping | On File | House Expense | 450.00 | | 450.00 |
| | | | | **House Expense Total** | **2,235,183.87** | **-** | **2,235,183.87** |
| Robin Mowbray | 3/4/2022 | K-T Service | On File | Purchase of Randy's House | 10,000.00 | | 10,000.00 |
| Robin Mowbray | 4/4/2022 | K-T Service | On File | Purchase of Randy's House | 523,014.94 | | 523,014.94 |
| | | | | **Purchase of Randy's House Total** | **533,014.94** | **-** | **533,014.94** |
| Robin Mowbray | 4/11/2022 | California Fair Plan | On File | Insurance | 2,383.00 | | 2,383.00 |
| Robin Mowbray | 4/4/2023 | California Fair Plan | On File | Insurance | 2,516.00 | | 2,516.00 |
| | | | | **Insurance Total** | **4,899.00** | **-** | **4,899.00** |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 22.63 | | 22.63 |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 40.00 | | 40.00 |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 10.00 | | 10.00 |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 19.99 | | 19.99 |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 21.89 | | 21.89 |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 40.00 | | 40.00 |

Exhibit 10, Page 129

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 40.00 | | 40.00 |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 44.31 | | 44.31 |
| Robin Mowbray | 9/23/2024 | Lyft | On File | Lyft | 43.98 | | 43.98 |
| | | | | **Lyft Total** | 282.80 | - | 282.80 |
| Robin Mowbray | 4/5/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 5/3/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 6/3/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 7/6/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 8/3/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 8/19/2022 | Wells Fargo | On File | Mortgage Payment | 164,088.51 | | 164,088.51 |
| Robin Mowbray | 9/6/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 10/4/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 11/3/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 12/5/2022 | Wells Fargo | On File | Mortgage Payment | 7,741.74 | | 7,741.74 |
| Robin Mowbray | 8/10/2023 | Wells Fargo | On File | Mortgage Payment | 118.00 | | 118.00 |
| | | | | **Mortgage Payment Total** | 233,882.17 | - | 233,882.17 |
| Robin Mowbray | 12/31/2020 | Paycor 2020 Total | On File | Mowbray, Robin E (Compensation) | 51,066.41 | | 51,066.41 |
| Robin Mowbray | 12/31/2021 | Paycor 2021 Total | On File | Mowbray, Robin E (Compensation) | 1,430,020.07 | | 1,430,020.07 |
| Robin Mowbray | 12/31/2022 | Paycor 2022 Total | On File | Mowbray, Robin E (Compensation) | 1,790,026.68 | | 1,790,026.68 |
| Robin Mowbray | 12/31/2023 | Paycor 2023 Total | On File | Mowbray, Robin E (Compensation) | 1,421,192.83 | | 1,421,192.83 |
| Robin Mowbray | 1/4/2024 | Paycor Payroll | On File | Mowbray, Robin E (Compensation) | 1,583.24 | | 1,583.24 |
| Robin Mowbray | 10/18/2024 | Paycor 2024 Total | On File | Mowbray, Robin E (Compensation) | 82,690.72 | | 82,690.72 |
| | | | | **Payroll Total** | 4,776,579.95 | - | **4,776,579.95** |
| Robin Mowbray | 12/18/2020 | Mowbray, Robin E | On File | Tax Payment | 1,966,601.77 | | 1,966,601.77 |
| Robin Mowbray | 1/15/2021 | Franchise Tax Board | On File | Tax Payment | 4,000,000.00 | | 4,000,000.00 |
| Robin Mowbray | 1/15/2021 | United States Treasury | On File | Tax Payment | 7,000,000.00 | | 7,000,000.00 |
| Robin Mowbray | 4/14/2021 | Franchise Tax Board | On File | Tax Payment | 1,500,000.00 | | 1,500,000.00 |
| Robin Mowbray | 4/14/2021 | United States Treasury | On File | Tax Payment | 3,000,000.00 | | 3,000,000.00 |
| Robin Mowbray | 5/10/2021 | Franchise Tax Board | On File | Tax Payment | 53,260.00 | | 53,260.00 |
| Robin Mowbray | 5/10/2021 | United States Treasury | On File | Tax Payment | 378,494.00 | | 378,494.00 |
| Robin Mowbray | 6/11/2021 | Franchise Tax Board | On File | Tax Payment | 500,000.00 | | 500,000.00 |
| Robin Mowbray | 6/11/2021 | United States Treasury | On File | Tax Payment | 2,000,000.00 | | 2,000,000.00 |
| Robin Mowbray | 3/30/2023 | SBC Tax Collector | On File | Tax Payment | 1,336.44 | | 1,336.44 |
| Robin Mowbray | 10/3/2023 | Franchise Tax Board | On File | Tax Payment | 8,326.00 | | 8,326.00 |
| Robin Mowbray | 11/17/2023 | City of San Bernardino | On File | Tax Payment | 6,251.87 | | 6,251.87 |
| Robin Mowbray | 3/29/2024 | Franchise Tax Board | On File | Tax Payment | 2,500.00 | | 2,500.00 |
| | | | | **Tax Payment Total** | 20,416,770.08 | - | 20,416,770.08 |
| Robin Mowbray | 3/22/2023 | So Cal Edison | On File | Utilities | 14,383.72 | | 14,383.72 |
| Robin Mowbray | 4/26/2021 | The Gas Company (Denise) | On File | Utilities | 37.78 | | 37.78 |
| Robin Mowbray | 4/26/2021 | The Gas Company (Denise) | On File | Utilities | 94.24 | | 94.24 |
| Robin Mowbray | 5/24/2021 | So Cal Edison | On File | Utilities | 772.32 | | 772.32 |
| Robin Mowbray | 5/24/2021 | So Cal Edison | On File | Utilities | 54.90 | | 54.90 |
| Robin Mowbray | 5/24/2021 | The Gas Company | On File | Utilities | 33.90 | | 33.90 |
| Robin Mowbray | 5/24/2021 | The Gas Company | On File | Utilities | 7.87 | | 7.87 |
| Robin Mowbray | 6/23/2021 | So Cal Edison | On File | Utilities | 933.06 | | 933.06 |
| Robin Mowbray | 6/23/2021 | So Cal Edison | On File | Utilities | 76.94 | | 76.94 |
| Robin Mowbray | 6/23/2021 | The Gas Company | On File | Utilities | 38.48 | | 38.48 |
| Robin Mowbray | 6/23/2021 | The Gas Company | On File | Utilities | 45.57 | | 45.57 |
| Robin Mowbray | 7/21/2021 | So Cal Edison | On File | Utilities | 1,234.13 | | 1,234.13 |
| Robin Mowbray | 7/21/2021 | So Cal Edison | On File | Utilities | 154.75 | | 154.75 |
| Robin Mowbray | 7/21/2021 | The Gas Company | On File | Utilities | 44.82 | | 44.82 |
| Robin Mowbray | 7/21/2021 | The Gas Company | On File | Utilities | 26.80 | | 26.80 |

**The Original Mowbray's Tree Service, Inc.**
**Insider Disbursement Analysis**
**Petition Date: October 18, 2024**
**Dates: October 18, 2020 to October 18, 2024**
**Source: Export from Client**

| Beneficiaries or Recipient | Date | Payee | Address | Category of Transaction | Payments To | Receipts From | Net Payments (Receipts) |
|---|---|---|---|---|---|---|---|
| Robin Mowbray | 8/18/2021 | So Cal Edison | On File | Utilities | 1,554.72 | | 1,554.72 |
| Robin Mowbray | 8/18/2021 | So Cal Edison | On File | Utilities | 160.80 | | 160.80 |
| Robin Mowbray | 8/18/2021 | The Gas Company | On File | Utilities | 32.19 | | 32.19 |
| Robin Mowbray | 8/18/2021 | The Gas Company | On File | Utilities | 27.06 | | 27.06 |
| Robin Mowbray | 9/20/2021 | So Cal Edison | On File | Utilities | 990.75 | | 990.75 |
| Robin Mowbray | 9/20/2021 | So Cal Edison | On File | Utilities | 643.13 | | 643.13 |
| Robin Mowbray | 9/20/2021 | So Cal Edison | On File | Utilities | 102.52 | | 102.52 |
| Robin Mowbray | 9/20/2021 | So Cal Edison | On File | Utilities | 10.88 | | 10.88 |
| Robin Mowbray | 9/20/2021 | The Gas Company | On File | Utilities | 25.82 | | 25.82 |
| Robin Mowbray | 9/20/2021 | The Gas Company | On File | Utilities | 24.15 | | 24.15 |
| Robin Mowbray | 10/18/2021 | So Cal Edison | On File | Utilities | 833.15 | | 833.15 |
| Robin Mowbray | 10/18/2021 | So Cal Edison | On File | Utilities | 699.05 | | 699.05 |
| Robin Mowbray | 10/18/2021 | So Cal Edison | On File | Utilities | 11.50 | | 11.50 |
| Robin Mowbray | 10/18/2021 | So Cal Edison | On File | Utilities | 101.15 | | 101.15 |
| Robin Mowbray | 10/18/2021 | The Gas Company | On File | Utilities | 37.80 | | 37.80 |
| Robin Mowbray | 10/18/2021 | The Gas Company | On File | Utilities | 34.44 | | 34.44 |
| Robin Mowbray | 11/12/2021 | So Cal Edison | On File | Utilities | 895.21 | | 895.21 |
| Robin Mowbray | 11/12/2021 | So Cal Edison | On File | Utilities | 349.28 | | 349.28 |
| Robin Mowbray | 11/12/2021 | So Cal Edison | On File | Utilities | 59.24 | | 59.24 |
| Robin Mowbray | 11/12/2021 | The Gas Company | On File | Utilities | 32.43 | | 32.43 |
| Robin Mowbray | 11/12/2021 | The Gas Company | On File | Utilities | 37.84 | | 37.84 |
| Robin Mowbray | 12/14/2021 | So Cal Edison | On File | Utilities | 641.41 | | 641.41 |
| Robin Mowbray | 12/14/2021 | So Cal Edison | On File | Utilities | 215.71 | | 215.71 |
| Robin Mowbray | 12/14/2021 | So Cal Edison | On File | Utilities | 114.39 | | 114.39 |
| Robin Mowbray | 12/14/2021 | The Gas Company | On File | Utilities | 36.48 | | 36.48 |
| Robin Mowbray | 12/14/2021 | The Gas Company | On File | Utilities | 40.69 | | 40.69 |
| | | | | **Utilities Total** | 25,651.07 | - | 25,651.07 |
| Robin Mowbray | 4/27/2021 | Mowbray, Robin E | On File | Setup for Phoenix Traffic Management | 1,000,000.00 | | 1,000,000.00 |
| | | | | **Setup for Phoenix Traffic Management Total** | 1,000,000.00 | - | 1,000,000.00 |
| **Robin Mowbray Total** | | | | | **29,912,791.53** | **1,000.00** | **29,911,791.53** |
| Sainos, Ruben | 12/31/2023 | Paycor 2023 Total | On File | Sainos, Ruben (Compensation) | 43,687.50 | | 43,687.50 |
| Sainos, Ruben | 10/18/2024 | Paycor 2024 Total | On File | Sainos, Ruben (Compensation) | 170,580.48 | | 170,580.48 |
| | | | | **Payroll Total** | 214,267.98 | - | 214,267.98 |
| **Sainos, Ruben Total** | | | | | **214,267.98** | **-** | **214,267.98** |
| Weinberger, Taylor | 12/31/2020 | Paycor 2020 Total | On File | Weinberger, Taylor (Compensation) | 14,111.73 | | 14,111.73 |
| Weinberger, Taylor | 12/31/2021 | Paycor 2021 Total | On File | Weinberger, Taylor (Compensation) | 70,000.00 | | 70,000.00 |
| Weinberger, Taylor | 12/31/2022 | Paycor 2022 Total | On File | Weinberger, Taylor (Compensation) | 54,207.21 | | 54,207.21 |
| Weinberger, Taylor | 12/31/2023 | Paycor 2023 Total | On File | Weinberger, Taylor (Compensation) | 51,264.47 | | 51,264.47 |
| | | | | **Payroll Total** | 189,583.41 | - | 189,583.41 |
| **Weinberger, Taylor Total** | | | | | **189,583.41** | **-** | **189,583.41** |

# EXHIBIT 11

**Mowbray's Tree Service, Inc.**
**Claims Analysis**

| Select Financial Metrics | *Per CPA Reviewed Financial Statements* | | | | *Unaudited* | | |
|---|---|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2024** | | |
| Net Income (Loss) | 70,290,107 | 24,573,612 | (33,760,298) | (113,594,307) | (2,313) | | |
| EBITDA | 96,250,158 | 51,120,582 | (11,475,125) | (92,039,328) | 10,529,940 | | |
| Operating Cash Flow | 53,805,789 | 45,426,271 | 16,792,997 | (11,714,109) | 24,216,706 | | |
| | | | | | | | |
| Net Working Capital | 74,856,911 | 68,180,615 | 23,642,511 | (91,249,523) | (69,202,922) | | |
| Shareholder's Equity | 80,574,798 | 71,066,066 | 25,483,122 | (88,588,889) | (89,487,073) | | |

| Insider Distributions | **2020** | **2021** | **2022** | **2023** | **2024** | **2023+2024** | **2023+2024 excl Payroll** |
|---|---|---|---|---|---|---|---|
| Gloria Mowbray | 16,418 | 10,047,901 | 638,049 | 0 | 0 | 0 | 0 |
| Gloria Mowbray Separate Property Trust | 10,586 | 63,514 | 76,529 | 129,814 | 10,505 | 140,319 | 140,319 |
| Richard & Kim Mowbray | 0 | 0 | 24,417 | 0 | 0 | 0 | 0 |
| Richard John Mowbray | 342,569 | 757,368 | 570,376 | 416,323 | 221,947 | 638,270 | 87,279 |
| Robin and or Gloria | 307,622 | 1,135,911 | 0 | 0 | 0 | 0 | 0 |
| Robin Mowbray | 2,020,172 | 22,876,160 | 3,356,698 | 1,570,869 | 87,893 | 1,658,762 | 153,295 |
| | 2,697,367 | 34,880,853 | 4,666,069 | 2,117,006 | 320,345 | 2,437,351 | 380,893 |

| Estimated MWP Real Property Values | | **Est'd Value less Debt** | |
|---|---|---|---|
| 686 E. Mill St., San Bernardino, CA | | 4,600,000 | 4,600,000 |
| 386 Allen St., San Bernardino, CA | | 2,200,000 | 2,200,000 |
| 9546 Elder Creek, Sacramento, CA | | 1,925,000 | 1,925,000 |
| 17332 Millwood Dr., Visalia, CA | | 375,000 | 375,000 |
| 171 S. Waterman Ave., San Bernardino, CA | | 346,000 | 346,000 |
| Less: Bank of the Sierra Debt | | (2,552,153) | (2,552,153) |
| | | 6,893,847 | 6,893,847 |

| **MWP Real Property Contribution Excess (Deficiency) vs Insider Distributions during Insolvency Period** | | **4,456,496** | **6,512,954** |
|---|---|---|---|

*Note:*
Excludes the Debtor/ Plan Trustee's legal and expert costs

**Mowbray's Tree Service, Inc.**
**Summary of Payments to Insiders by Year**

| | 2020<br>*post 10/19/20* | 2021 | 2022 | 2023 | 2024<br>*thru 10/18/24* | 4 Year Total | 2023 & 2024 only<br>*thru 10/18/24* |
|---|---|---|---|---|---|---|---|
| <u>Total Payments</u> | | | | | | | |
| Gloria Mowbray | 16,418 | 10,047,901 | 638,049 | 0 | 0 | 10,702,368 | 0 |
| Gloria Mowbray Separate Property Trust | 10,586 | 63,514 | 76,529 | 129,814 | 10,505 | 290,948 | 140,319 |
| Richard & Kim Mowbray | 0 | 0 | 24,417 | 0 | 0 | 24,417 | 0 |
| Richard John Mowbray | 342,569 | 757,368 | 570,376 | 416,323 | 221,947 | 2,308,583 | 638,270 |
| Robin and or Gloria | 307,622 | 1,135,911 | 0 | 0 | 0 | 1,443,533 | 0 |
| Robin Mowbray | 2,020,172 | 22,876,160 | 3,356,698 | 1,570,869 | 87,893 | 29,911,792 | 1,658,762 |
| | 2,697,367 | 34,880,853 | 4,666,069 | 2,117,006 | 320,345 | 44,681,640 | 2,437,351 |
| <u>Payroll / Compensation</u> | | | | | | | |
| Gloria Mowbray | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gloria Mowbray Separate Property Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richard & Kim Mowbray | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richard John Mowbray | 177,496 | 638,802 | 350,012 | 333,858 | 217,133 | 1,717,301 | 550,991 |
| Robin and or Gloria | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robin Mowbray | 51,066 | 1,430,020 | 1,790,027 | 1,421,193 | 84,274 | 4,776,580 | 1,505,467 |
| | 228,562 | 2,068,822 | 2,140,039 | 1,755,051 | 301,407 | 6,493,881 | 2,056,458 |
| <u>Total Payments excl Payroll</u> | | | | | | | |
| Gloria Mowbray | 16,418 | 10,047,901 | 638,049 | 0 | 0 | 10,702,368 | 0 |
| Gloria Mowbray Separate Property Trust | 10,586 | 63,514 | 76,529 | 129,814 | 10,505 | 290,948 | 140,319 |
| Richard & Kim Mowbray | 0 | 0 | 24,417 | 0 | 0 | 24,417 | 0 |
| Richard John Mowbray | 165,073 | 118,566 | 220,364 | 82,465 | 4,815 | 591,282 | 87,279 |
| Robin and or Gloria | 307,622 | 1,135,911 | 0 | 0 | 0 | 1,443,533 | 0 |
| Robin Mowbray | 1,969,106 | 21,446,139 | 1,566,671 | 149,676 | 3,619 | 25,135,212 | 153,295 |
| | 2,468,805 | 32,812,031 | 2,526,030 | 361,955 | 18,938 | 38,187,759 | 380,893 |
| <u>Tax Payments</u> | | | | | | | |
| Gloria Mowbray | 0 | 9,937,675 | 615,000 | 0 | 0 | 10,552,675 | 0 |
| Gloria Mowbray Separate Property Trust | 0 | 0 | 11,068 | 112,537 | 0 | 123,605 | 112,537 |
| Richard & Kim Mowbray | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richard John Mowbray | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robin and or Gloria | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robin Mowbray | 1,966,602 | 18,431,754 | 0 | 15,914 | 2,500 | 20,416,770 | 18,414 |
| | 1,966,602 | 28,369,429 | 626,068 | 128,451 | 2,500 | 31,093,050 | 130,951 |
| <u>Total Payments excl Taxes & Payroll</u> | | | | | | | |
| Gloria Mowbray | 16,418 | 110,226 | 23,049 | 0 | 0 | 149,693 | 0 |
| Gloria Mowbray Separate Property Trust | 10,586 | 63,514 | 65,461 | 17,277 | 10,505 | 167,343 | 27,782 |
| Richard & Kim Mowbray | 0 | 0 | 24,417 | 0 | 0 | 24,417 | 0 |
| Richard John Mowbray | 165,073 | 118,566 | 220,364 | 82,465 | 4,815 | 591,282 | 87,279 |
| Robin and or Gloria | 307,622 | 1,135,911 | 0 | 0 | 0 | 1,443,533 | 0 |
| Robin Mowbray | 2,504 | 3,014,385 | 1,566,671 | 133,762 | 1,119 | 4,718,442 | 134,881 |
| | 502,203 | 4,442,602 | 1,899,962 | 233,504 | 16,438 | 7,094,709 | 249,942 |

Exhibit 11, Page 133

# EXHIBIT 12

# Phoenix Traffic Management
## Profit & Loss
### January through June 2025

2:02 PM

08/13/2025

Accrual Basis

| | Jan - Jun 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 47900 · Sales | 2,782,872.06 |
| 47920 · Other Revenue | 7,563.01 |
| 48300 · Sales Discounts | -1,333.85 |
| **Total Income** | 2,789,101.22 |
| **Gross Profit** | 2,789,101.22 |
| **Expense** | |
| 60000 · Salaries & Wages | 1,496,685.23 |
| 60150 · Union Dues | 350,385.29 |
| 60200 · Automobile Expense | 34,984.49 |
| 60400 · Bank Service Charges | 11,766.55 |
| 61000 · Business Licenses and Permits | 11,018.62 |
| 61500 · GPS Service | 18,452.02 |
| 61700 · Computer and Internet Expenses | 7,428.43 |
| 62200 · Labor Tax | 0.00 |
| 62202 · State Tax | 818.40 |
| 62300 · IT Expenses | 44.99 |
| 62500 · Dues and Subscriptions | 29,029.10 |
| 62600 · Equipment Rental | -200.00 |
| 62700 · Vehicle Lease | 328,845.00 |
| 63300 · Insurance Expense | 339,129.08 |
| 63400 · Interest Expense | 115,084.09 |
| 64300 · Meals and Entertainment | 187.86 |
| 64400 · Employee Meals, Ice, Water | 3,045.44 |
| 64800 · Drug Test & Medical Exam | 1,295.91 |
| 64900 · Office Expense | 3,716.68 |
| 65000 · Uniform | 648.31 |
| 66000 · 401k Employer Match Expenses | 2,665.16 |
| 66400 · Advertising and Promotion | 12,074.00 |
| 66700 · Professional Fees | 126,964.32 |
| 67100 · Rent Expense | 43,490.00 |
| 67200 · Repairs and Maintenance | 11,932.62 |
| 67300 · Tools and Supplies | 1,137.05 |
| 67400 · Fuel | 74,730.35 |
| 68100 · Telephone Expense | 3,056.13 |
| 68400 · Travel Expense | -3,430.87 |
| **Total Expense** | 3,024,984.25 |
| **Net Ordinary Income** | -235,883.03 |
| **Other Income/Expense** | |
| **Other Income** | |
| 70200 · Interest Income | 10,270.45 |

|  | Jan - Jun 25 |
|---|---|
| **Total Other Income** | 10,270.45 |
| **Net Other Income** | 10,270.45 |
| **Net Income** | **-225,612.58** |

## Phoenix Traffic Management
# Balance Sheet
### As of June 30, 2025

2:01 PM
08/13/2025
Accrual Basis

| | Jun 30, 25 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10300 · PNC Operating 7588 | 18,851.78 |
| 10310 · PNC Sweep 2591 | 84,519.09 |
| 10400 · PNC Payroll 7561 | 6,665.50 |
| 10500 · PNC Collateral 7553 | 105,361.21 |
| 10700 · BANNER BANK  - Operating 3336 | 10,000.00 |
| 10750 · BANNER BANK - SAVINGS | 793,007.60 |
| 10900 · PETTY CASH | 75.00 |
| **Total Checking/Savings** | 1,018,480.18 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 585,353.74 |
| **Total Accounts Receivable** | 585,353.74 |
| **Other Current Assets** | |
| 12000 · Undeposited Funds | 44,364.30 |
| 13000 · Deposit | 25,000.00 |
| 14000 · Prepaid Expense | 104,890.73 |
| **Total Other Current Assets** | 174,255.03 |
| **Total Current Assets** | 1,778,088.95 |
| **Fixed Assets** | |
| 15000 · Fixed Assets | 301,947.37 |
| 17000 · Accumulate Depreciation | -11,162.30 |
| **Total Fixed Assets** | 290,785.07 |
| **TOTAL ASSETS** | **2,068,874.02** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 197,724.90 |
| **Total Accounts Payable** | 197,724.90 |
| **Credit Cards** | |
| 23200 · Bank of America Visa | -14,169.25 |
| **Total Credit Cards** | -14,169.25 |
| **Other Current Liabilities** | |
| 24000 · Accrued Salaries& Wages | 50,068.02 |
| 25000 · Accrued 401k | 591.32 |
| 25500 · Accrued Vacation | 21,859.96 |
| 25600 · Accrued Expenses | 400,067.57 |
| 26000 · Payable to Mowbray's | 2,360,319.36 |
| **Total Other Current Liabilities** | 2,832,906.23 |
| **Total Current Liabilities** | 3,016,461.88 |

|  | Jun 30, 25 |
|---|---|
| **Total Liabilities** | 3,016,461.88 |
| **Equity** | |
| **30001 · Owner's Contributions** | 3,206,271.51 |
| **32000 · Retained Earnings** | -3,928,246.79 |
| **Net Income** | -225,612.58 |
| **Total Equity** | -947,587.86 |
| **TOTAL LIABILITIES & EQUITY** | **2,068,874.02** |

# EXHIBIT 13

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

Santa Ana

In Re. The Original Mowbray's Tree Service, Inc

§
§
§
§

Debtor(s)

Case No.  24-12674

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 10/18/2024

Months Pending: 9

Industry Classification: | 0 | 8 | 5 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):                    74

Debtor's Full-Time Employees (as of date of order for relief):    157

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert S. Marticello

Signature of Responsible Party

08/07/2025

Date

Robert S. Marticello

Printed Name of Responsible Party

4675 MacArthur Court, Suite 1550
Newport Beach, CA 92660
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

Exhibit 13, Page 138

Debtor's Name  The Original Mowbray's Tree Service, Inc                              Case No.  24-12674

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $11,670,749 | |
| b.  Total receipts (net of transfers between accounts) | $2,226,480 | $29,577,031 |
| c.  Total disbursements (net of transfers between accounts) | $3,112,585 | $23,211,618 |
| d.  Cash balance end of month (a+b-c) | $10,784,644 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $3,112,585 | $23,211,618 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $4,441,648 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $359,425 |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $16,753,463 |
| e.  Total assets | $34,419,790 |
| f.  Postpetition payables (excluding taxes) | $2,572,735 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $1,522 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $2,574,257 |
| k.  Prepetition secured debt | $28,124,979 |
| l.  Prepetition priority debt | $256,881 |
| m.  Prepetition unsecured debt | $7,648,218 |
| n.  Total liabilities (debt) (j+k+l+m) | $38,604,335 |
| o.  Ending equity/net worth (e-n) | $-4,184,545 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $2,145,652 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $2,145,652 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $1,773,726 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $152,438 | |
| h.  Interest | $89,304 | |
| i.  Taxes (local, state, and federal) | $41,083 | |
| j.  Reorganization items | $419,413 | |
| k.  Profit (loss) | $-258,091 | $-3,384,528 |

Exhibit 13, Page 139

Debtor's Name  The Original Mowbray's Tree Service, Inc                          Case No.  24-12674

| Part 5: | Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $928,528 | $1,753,584 | $670,000 | $1,045,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Force 10 Partners | Other | $75,000 | $900,056 | $75,000 | $450,000 |
| ii | Raines Feldman Littrell LLP | Lead Counsel | $744,014 | $744,014 | $525,000 | $525,000 |
| iii | Grobstein Teeple LLP | Financial Professional | $109,514 | $109,514 | $70,000 | $70,000 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Exhibit 13, Page 140

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Exhibit 13, Page 141

Debtor's Name  The Original Mowbray's Tree Service, Inc                              Case No.  24-12674

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Exhibit 13, Page 142

Debtor's Name The Original Mowbray's Tree Service, Inc                    Case No.  24-12674

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name The Original Mowbray's Tree Service, Inc                Case No. 24-12674

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Exhibit 13, Page 144

Debtor's Name The Original Mowbray's Tree Service, Inc                    Case No.  24-12674

|   | xcix |   |   |   |   |   |
|---|------|---|---|---|---|---|
|   | c    |   |   |   |   |   |
| c. | All professional fees and expenses (debtor & committees) |   |   |   |   |   |

## Part 6:  Postpetition Taxes

|   | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $1,522 | $119,309 |
| d. | Postpetition employer payroll taxes paid | $39,561 | $434,110 |
| e. | Postpetition property taxes paid | $0 | $79,008 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $38,611 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ | |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

Exhibit 13, Page 145

Debtor's Name  The Original Mowbray's Tree Service, Inc                    Case No.  24-12674

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Brian Weiss                                              Brian Weiss
_____          _____
Signature of Responsible Party                        Printed Name of Responsible Party

Chief Restructuring Officer                           08/07/2025
_____          _____
Title                                                              Date

Exhibit 13, Page 146

Debtor's Name The Original Mowbray's Tree Service, Inc    Case No. 24-12674



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Exhibit 13, Page 147

Debtor's Name The Original Mowbray's Tree Service, Inc                    Case No.  24-12674



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Exhibit 13, Page 148

Debtor's Name The Original Mowbray's Tree Service, Inc                    Case No. 24-12674



PageThree



PageFour

Exhibit 13, Page 149

### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### The Original Mowbray's Tree Services, Inc.
#### June 2025

| SUMMARY: | Beginning Balance | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers | Ending Balance |
|---|---|---|---|---|---|---|
| Petty Cash | 11,481.00 | 135.00 | - | 160.00 | - | 11,456.00 |
| Chase Payroll | - | - | - | - | - | - |
| xx1754 (Payroll) | - | - | - | - | - | - |
| xx1762 (Op) | - | - | - | - | - | - |
| xx1762 (Sweep) | - | - | - | - | - | - |
| xx1607 (Payroll - DIP) | 76,086.94 | - | 525,000.00 | 533,290.53 | - | 67,796.41 |
| xx1594 (DIP) | 11,578,143.95 | 2,170,711.22 | - | 2,518,489.26 | 525,000.00 | 10,705,365.91 |
| xx1594 (Sweep) | - | - | - | - | - | - |
| Cash Clearing | 5,037.00 | - | - | 5,011.00 | - | 26.00 |
| Total | 11,670,748.89 | 2,170,846.22 | 525,000.00 | 3,056,950.79 | 525,000.00 | 10,784,644.32 |

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| **STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS** The Original Mowbray's Tree Service - ACCOUNT xx1754 June 2025 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total for Account xx1754** | | | | - | - | - | - |

| | | | | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | |
| | | | | | The Original Mowbray's Tree Service - ACCOUNT xx1762 (Op) | | | | |
| | | | | | June 2025 | | | | |
| Date | | | | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Account # | Check Number | Payee/Payor | | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Total for Account xx1762 (Op) | | | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
The Original Mowbray's Tree Service - ACCOUNT xx1762 (Sweep)
June 2025

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Total for Account xx1762 (Sweep) | | | | - | - | - | - |

| | | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
The Orginal Mowbray's Tree Service, Inc. - ACCOUNT xx1594
June 2025

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 6/2/2025 | | | DUKE | DUKE ENERGY, VTNOF, SERVICE DATES : 2/10/2025 - 2/15/2025 | 28,862.30 | | - | |
| 6/2/2025 | | | ISN SOFTWA | Services | - | | 6,500.00 | |
| 6/2/2025 | | | PNC MERCHANT | PNC MERCHANT DISCOUNT 373339186992 | - | | 19.95 | |
| 6/2/2025 | | | PNC MERCHANT | PNC MERCHANT FEE 373339186992 | - | | 17.37 | |
| 6/2/2025 | | | SAMSARACAP | Agreement #3407-002 - Monthly Payment | - | | 19,705.46 | |
| 6/3/2025 | | | DUKE | DUKE ENERGY, VTCOF, SERVICE DATES : 2/24/25 - 3/0/12025 | 25,664.89 | | - | |
| 6/3/2025 | | | BRAVO TREE | RENTAL OF EQUIPMENT FOR CONTRACT# BRA001 - MONTH-TO-MONTH | 11,166.67 | | - | |
| 6/3/2025 | | | SAMSARA CA | GPS CONTRACT 40433561-1 | - | | 19,750.10 | |
| 6/3/2025 | | | PITNEY BOW | 8000-9090-0328-7351 | - | | 200.00 | |
| 6/3/2025 | | | PAYTRACE | April 2025 Statement for Mowbray's Tree Service | - | | 20.00 | |
| 6/3/2025 | | | PNC VISA | pnc card payment made mid-period | - | | 20,000.00 | |
| 6/4/2025 | | | Transfer - xx1607 | Transfer from OP to DIP Payroll | - | | | 110,000.00 |
| 6/4/2025 | | | MOTOR VEHI | REGISTRATION FOR 7 UNIT | - | | 2,876.00 | |
| 6/5/2025 | | | Phoenix Traffice Management | 2025-04 DMV registration paid by MTS for Phoenix | 2,435.00 | | - | |
| 6/5/2025 | | | Phoenix Traffice Management | 2025-04 TECHNOLOGY REIMBURSEMENT FEE | 5,641.47 | | - | |
| 6/5/2025 | | | Phoenix Traffice Management | APRIL 2025 MANAGEMENT FEES | 14,000.00 | | - | |
| 6/5/2025 | | | Phoenix Traffice Management | PHOENIX TRAFFIC MANAGEMENT - PAYMENT TOWARDS PRINCIPAL LOAN | 5,000.00 | | - | |
| 6/5/2025 | | | Pino Tree Service | MONTHLY PROPERTY TAX CHARGE REIMBURSEMENT | 304.21 | | - | |
| 6/5/2025 | | | Pino Tree Service | 2025-05 DMV REGISTRATION | 8,011.00 | | - | |
| 6/5/2025 | | | Pino Tree Service | Payment | 9,668.81 | | - | |
| 6/5/2025 | | | Pino Tree Service | 2025-05 MANAGEMENT FEES | 15,000.00 | | - | |
| 6/5/2025 | | | Pino Tree Service | INSURANCE REIMBURSEMENT FOR TOTAL LOSS OF VIN 1GCGTBEN2L1223483 | 19,619.96 | | - | |
| 6/5/2025 | | | Pino Tree Service | 2025-05 HEALTHCARE REIMBURSEMENT | 40,698.26 | | - | |
| 6/5/2025 | | | Pino Tree Service | 2025-04 PINO EQUIPMENT LEASE | 120,000.00 | | - | |
| 6/5/2025 | | | Pino Tree Service | PINO INTERCOMPANY LOAN PRINCIPAL PAYMENT - TRANS# 11175239241 | 60,000.00 | | - | |
| 6/5/2025 | | | PATHWARD | 2025-06 Adequate Protection Payment - PATHWARD | - | | 7,657.96 | |
| 6/5/2025 | | | US BANK | 2025-06 Adequate Protection Payment - US BANK | - | | 1,145.52 | |
| 6/5/2025 | | | FNB | 2025-06 Adequate Protection Payment - FNB | - | | 2,260.23 | |
| 6/5/2025 | | | BANK OF AM | 2024-10 - 2025-04 SALES TAX PAYMENT - BOA | - | | 101,988.56 | |
| 6/5/2025 | | | ALTEC | 2024-11 - 2025-04 SALES TAX PAYMENT - ALTEC | - | | 145,531.06 | |
| 6/5/2025 | | | PATHWARD | 2024-12 - 2025-04 SALES TAX PAYMENT - PATHWARD | - | | 14,329.15 | |
| 6/5/2025 | | | RIVERVIEWA | REGISTRATION OF 10 UNITS IN FLORIDA | - | | 4,724.50 | |
| 6/5/2025 | | | SO CAL EDISON | UTILITIES | - | | 65.29 | |
| 6/5/2025 | | | STUBBS COO | SERVICES | - | | 24,989.76 | |
| 6/5/2025 | | | ISN SOFTWA | SERVICES | - | | 6,500.00 | |
| 6/5/2025 | | | DOCU-TRUST | SERVICES | - | | 492.55 | |
| 6/5/2025 | | | RELIASTAR | SERVICES | - | | 754.80 | |
| 6/5/2025 | | | VESTIS | SERVICES | - | | 305.82 | |
| 6/5/2025 | | | LLOYD PEST | SERVICES | - | | 66.00 | |
| 6/5/2025 | | | FORCE 10 P | MONTHLY FEE PAYMENT | - | | 75,000.00 | |
| 6/6/2025 | | | CLAY ELECTRIC | CLAY ELECTRIC CO, RETURNED DEPOSIT - CASHIER'S CHECK #87890 | 107,961.47 | | - | |
| 6/6/2025 | | | BANK OF AM | 2025-06 Adequate Protection Payment - BOA | - | | 65,921.26 | |
| 6/6/2025 | | | ALTEC | 2025-06 Adequate Protection Payment - ALTEC | - | | 119,529.23 | |
| 6/6/2025 | | | AMERICAN E | Acct -7-65006 | - | | 3,000.00 | |
| 6/6/2025 | | | YOURSIX, I | SERVICES | - | | 140.00 | |
| 6/6/2025 | | | SUNBELT RE | SERVICES | - | | 14,315.06 | |
| 6/6/2025 | | | SPECIALIZE | SERVICES | - | | 3,498.12 | |
| 6/6/2025 | | | SNIDER | SERVICES | - | | 6,381.73 | |
| 6/6/2025 | | | FAIRFIELD | SERVICES | - | | 1,952.91 | |
| 6/6/2025 | | | ESG LAND | SERVICES | - | | 37,087.92 | |
| 6/6/2025 | | | CORP BILLI | SERVICES | - | | 590.75 | |
| 6/6/2025 | | | FIRST INSU | AUTO POLICY FOR MOWBRAYS- JUNE 2025 5/7 | - | | 231,189.57 | |
| 6/6/2025 | | | WESTERN DE | SERVICES | - | | 134.29 | |
| 6/6/2025 | | | G SANDOVAL | SERVICES | - | | 4,403.92 | |
| 6/6/2025 | | | METLIFE - | BENEFITS | - | | 3,375.42 | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
The Orginal Mowbray's Tree Service, Inc. - ACCOUNT xx1594
June 2025

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | | | BVES | BEAR VALLEY ELECTRIC SERVICE, W/E 5/3/2025, WORK DONE FOR BVES, CONTRACT 3095-000 | 64,886.40 | | - | |
| 6/6/2025 | | | SO CAL GAS | UTILITIES | - | | 35.36 | |
| 6/6/2025 | | | ADOBE INC | SERVICES | - | | 3,722.60 | |
| 6/6/2025 | | | MOUNTDISP | SERVICES | - | | 245.91 | |
| 6/6/2025 | | | MOUNTDISP | SERVICES | - | | 245.91 | |
| 6/6/2025 | | | BURRTEC WA | SERVICES | - | | 418.93 | |
| 6/6/2025 | | | BURRTEC WA | SERVICES | - | | 651.12 | |
| 6/6/2025 | | | CA DEPT OF | SERVICES | - | | 1,458.34 | |
| 6/6/2025 | | | CORETREECA | WIRE RECEIVED FROM CORE TREE 6/06/2025 | 4,449.60 | | - | |
| 6/6/2025 | | | CITY OF RE | BUSSINESS LICENSE REVEWAL | - | | 101.25 | |
| 6/6/2025 | | | CORETREECA | WEEK 19 HURRICANE HELENE CLEAN UP-WATAUGA COUNTY-NC-C&D | 4,449.60 | | - | |
| 6/6/2025 | | | CORETREECA | WIRE RECEIVED FROM CORE TREE 6/06/2025 | - | | 4,449.60 | |
| 6/6/2025 | | | GRAND TERRACE | CHECK DEPOSIT PNC BANK GRAND TERRACE | 5,037.01 | | - | |
| 6/9/2025 | | | DUKE | DUKE ENERGY, VTCOF, SERVICE DATES : 3/3/25 - 3/8/12025 | 33,377.74 | | - | |
| 6/10/2025 | | | DUKE | DUKE ENERGY, VTNOF, SERVICE DATES : 2/24/2025 - 3/01/2025 | 24,389.88 | | - | |
| 6/11/2025 | | | Pino Tree Service | 2025-04 PINO EQUIPMENT LEASE | 40,000.00 | | - | |
| 6/11/2025 | | | Pino Tree Service | 2025-05 - INTEREST FOR LINE OF CREDIT | 41,783.57 | | - | |
| 6/11/2025 | | | Pino Tree Service | 2025-05 MANAGEMENT FEES | 81,600.00 | | - | |
| 6/11/2025 | | | Pino Tree Service | PINO INTERCOMPANY LOAN PRINCIPAL PAYMENT - TRANS# 11175989855 | 60,000.00 | | - | |
| 6/11/2025 | | | PNC | PNC LOAN PRINCIPAL PAYMENT - WIRE TRACE# 202506531087 | - | | 314,579.59 | |
| 6/11/2025 | | | Transfer - xx1607 | Transfer from OP to DIP Payroll | - | | | 130,000.00 |
| 6/11/2025 | | | BIG BEAR D | SERVICES | - | | 101.73 | |
| 6/11/2025 | | | AMERICAN E | Acct -7-65006 | - | | 3,000.00 | |
| 6/11/2025 | | | UNIVOIP IN | SERVICES | - | | 242.16 | |
| 6/11/2025 | | | UNITED SIT | SERVICES | - | | 320.40 | |
| 6/11/2025 | | | AMAZON | SERVICES | - | | 1,188.03 | |
| 6/11/2025 | | | STUBBS COO | SERVICES | - | | 51,433.99 | |
| 6/11/2025 | | | SPECIALIZE | SERVICES | - | | 3,498.12 | |
| 6/11/2025 | | | SNIDER | SERVICES | - | | 1,560.59 | |
| 6/11/2025 | | | SLEEP INN | SERVICES | - | | 12,585.94 | |
| 6/11/2025 | | | LINE INDUS | SERVICES | - | | 28,870.30 | |
| 6/11/2025 | | | ISN SOFTWA | SERVICES | - | | 6,500.00 | |
| 6/11/2025 | | | FLEET IT | SERVICES | - | | 600.21 | |
| 6/11/2025 | | | ESG LAND | SERVICES | - | | 4,394.88 | |
| 6/11/2025 | | | CHINO MOWE | SERVICES | - | | 2,599.51 | |
| 6/11/2025 | | | CORP BILLI | SERVICES | - | | 1,543.01 | |
| 6/11/2025 | | | PLANET AUT | SERVICES | - | | 568.00 | |
| 6/11/2025 | | | EMPIRE FIR | SERVICES | - | | 416.50 | |
| 6/11/2025 | | | DFS | SERVICES | - | | 107.00 | |
| 6/11/2025 | | | MIDWESTERN | WC Policy P0014-WF241929004C - MAY 2025 | - | | 23,361.12 | |
| 6/12/2025 | | | Phoenix Traffice Management | 2025-05 HEALTH PLAN REIMBURSEMENT | 1,939.71 | | - | |
| 6/12/2025 | | | Phoenix Traffice Management | PHOENIX TRAFFIC MANAGEMENT - PAYMENT TOWARDS PRINCIPAL LOAN | 5,000.00 | | - | |
| 6/12/2025 | | | MARIO RAMI | FINAL CHECK - NORTH CAROLINA | - | | 1,001.00 | |
| 6/12/2025 | | | DAVID HENR | FINAL CHECK - NORTH CAROLINA | - | | 1,001.00 | |
| 6/12/2025 | | | CORETREECA | WEEK 20 HURRICANE HELENE CLEAN UP-WATAUGA COUNTY-NC-C&D | 6,825.60 | | - | |
| 6/12/2025 | | | Phoenix Traffice Management | 2025-05 PHOENIX EQUIPMENT LEASE | 20,000.00 | | - | |
| 6/12/2025 | | | PNC VISA | pnc card payment made mid-period | - | | 40,000.00 | |
| 6/12/2025 | | | MOTOR VEHI | REGISTRATION FOR 4 UNIT | - | | 3,981.00 | |
| 6/13/2025 | | | BVES | BEAR VALLEY ELECTRIC SERVICE, W/E 5/10/2025, WORK DONE FOR BVES, CONTRACT 3095-000 | 65,830.96 | | - | |
| 6/16/2025 | | | ROGER JENK | 2025-06-16 to 2025-06-30 - HOME RENTAL - BAKERSVILLE, NC | - | | 2,870.00 | |
| 6/16/2025 | | | SC FUELS | SC FUEL BI-MONTHLY CARDLOCK BILL | - | | 20,334.89 | |
| 6/17/2025 | | | AMERICAN E | Acct -7-65006 | - | | 3,000.00 | |
| 6/17/2025 | | | SNIDER | SERVICES | - | | 4,611.62 | |
| 6/17/2025 | | | SPECIALIZE | SERVICES | - | | 3,498.12 | |
| 6/17/2025 | | | SO CAL EDISON | UTILITIES | - | | 646.63 | |

e 6 of 10

| | | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| Date mm/dd/yyyy | Check Account # Number | Payee/Payor | Purpose | | Receipts | Transfers | Disbursements | Transfers |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
The Orginal Mowbray's Tree Service, Inc. - ACCOUNT xx1594
June 2025

| Date | Check/Account # Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|
| 6/17/2025 | | SO CAL EDISON | UTILITIES | - | | 7,264.03 | |
| 6/17/2025 | | US PREMIUM | INSURANCE | - | | 96,975.48 | |
| 6/17/2025 | | DUKE | DUKE ENERGY, VTNOF, SERVICE DATES : 3/10/2025 - 3/15/2025 | 47,515.60 | | - | |
| 6/17/2025 | | TECH WORKS | SERVICES | - | | 3,450.00 | |
| 6/17/2025 | | ARIBA INC. | SERVICES | - | | 11.35 | |
| 6/17/2025 | | AUTO UPHOL | SERVICES | - | | 255.47 | |
| 6/17/2025 | | CHINO MOWE | SERVICES | - | | 2,259.66 | |
| 6/17/2025 | | CORP BILLI | SERVICES | - | | 377.84 | |
| 6/17/2025 | | FAIRFIELD | SERVICES | - | | 1,026.04 | |
| 6/17/2025 | | PNC VISA | pnc card payment made mid-period | - | | 30,000.00 | |
| 6/17/2025 | | ALL THINGS | MTS-Duke-Jarraff 0002-Parts | - | | 23,833.65 | |
| 6/17/2025 | | AMAZON | SERVICES | - | | 345.76 | |
| 6/17/2025 | | Transfer - xx1607 | Transfer from OP to DIP Payroll | - | | | 145,000.00 |
| 6/17/2025 | | POWERPLAN | SERVICES | - | | 771.74 | |
| 6/17/2025 | | CESAR ROSA | HQ ELECTRICAL TROUBLESHOOTING REPAIRS | - | | 463.00 | |
| 6/17/2025 | | SPECIALIZE | SERVICES | 3,498.12 | | - | |
| 6/17/2025 | | SPECIALIZE | Security Service: Waterman Yard | - | | 3,948.12 | |
| 6/17/2025 | | JOSEPH MUL | MID STAY CLEAN FOR LODGING IN PALATKA | - | | 225.00 | |
| 6/17/2025 | | SAN BERNAR | SERVICES | - | | 856.83 | |
| 6/18/2025 | | MOTOR VEHI | REGISTRATION FOR 3 UNIT | - | | 2,929.00 | |
| 6/18/2025 | | Pino Tree Service | 2025-04 PINO EQUIPMENT LEASE | 170,000.00 | | - | |
| 6/18/2025 | | Pino Tree Service | PINO INTERCOMPANY LOAN PRINCIPAL PAYMENT - TRANS# 11176836218 | 60,000.00 | | - | |
| 6/18/2025 | | Phoenix Traffice Management | PHOENIX TRAFFIC MANAGEMENT - PAYMENT TOWARDS PRINCIPAL LOAN | 5,000.00 | | - | |
| 6/18/2025 | | BRAVO TREE | RENTAL OF EQUIPMENT FOR CONTRACT# BRA001 - MONTH-TO-MONTH | 11,000.00 | | - | |
| 6/18/2025 | | Phoenix Traffice Management | 2025-05 PHOENIX EQUIPMENT LEASE | 20,000.00 | | - | |
| 6/18/2025 | | PILOT | PILOT TRAVEL CENTERS AUTOMATED REBATE - INV FP01202506095020210089 - 06/18/25 | 25.45 | | - | |
| 6/19/2025 | | PNC VISA | pnc card payment made mid-period | - | | 10,000.00 | |
| 6/19/2025 | | GREENVALLE | MEN'S BATHROOM REPAIR | - | | 180.00 | |
| 6/20/2025 | | RANCHOTREE | 2025-06 RENT DUE TORREY RD. | 880.00 | | - | |
| 6/20/2025 | | BVES | BEAR VALLEY ELECTRIC SERVICE, W/E 05/17/2025, WORK DONE FOR BVES, CONTRACT 3095-000 | 172,685.60 | | - | |
| 6/20/2025 | | DUKE | DUKE ENERGY, VTCOF, SERVICE DATES : 3/17/25 - 3/22/2025 | 54,317.95 | | - | |
| 6/20/2025 | | ALTEC | ACH# 70165368 POST-PETITION SUNDRY DUE (11/21/2024 - 4/11/2025) ALTEC | - | | 27,691.58 | |
| 6/20/2025 | | CORETREECA | WEEK 14 HURRICANE HELENE CLEAN UP-MITCHELL COUNTY WATERWAY-NC-C&D | 37,953.09 | | - | |
| 6/23/2025 | | PNC VISA | pnc card payment made mid-period | 10,000.00 | | - | |
| 6/23/2025 | | PNC VISA | pnc card payment made mid-period | - | | 20,000.00 | |
| 6/24/2025 | | US OF FREI | SERVICES | - | | 8,100.00 | |
| 6/24/2025 | | VOIDED OFF | SERVICES | - | | 7,668.12 | |
| 6/24/2025 | | RAINES FEL | PAYMENT FOR RESTRUCTURING CHARGES | - | | 525,000.00 | |
| 6/24/2025 | | GROBSTEIN | PAYMENT FOR RESTRUCTURING CHARGES | - | | 70,000.00 | |
| 6/25/2025 | | RIVERVIEWA | SERVICES | - | | 1,923.50 | |
| 6/25/2025 | | MOTOR VEHI | REGISTRATION FOR 6 UNIT | - | | 2,860.00 | |
| 6/25/2025 | | Pino Tree Service | 2025-04 PINO EQUIPMENT LEASE | 9,138.13 | | - | |
| 6/25/2025 | | Pino Tree Service | 2025-05 - TECHNOLOGY CHARGES | 14,164.63 | | - | |
| 6/25/2025 | | Pino Tree Service | 2025-05 PINO EQUIPMENT LEASE | 170,000.00 | | - | |
| 6/25/2025 | | Pino Tree Service | PINO INTERCOMPANY LOAN PRINCIPAL PAYMENT - TRANS# 11177571956 | 60,000.00 | | - | |
| 6/25/2025 | | | Transfer from OP to DIP Payroll | - | | | 140,000.00 |
| 6/25/2025 | | DILLON ROS | REIMBUSERMENT | - | | 306.95 | |
| 6/26/2025 | | | CHECK DEPOSIT PNC BANK GRAND TERRACE | 6,253.00 | | - | |
| 6/26/2025 | | Phoenix Traffice Management | 2025-05 PHOENIX EQUIPMENT LEASE | 16,760.00 | | - | |
| 6/26/2025 | | Phoenix Traffice Management | 2025-05 DMV REGISTRATION | 3,000.00 | | - | |
| 6/26/2025 | | Phoenix Traffice Management | PHOENIX TRAFFIC MANAGEMENT - PAYMENT TOWARDS PRINCIPAL LOAN | 2,500.00 | | - | |
| 6/26/2025 | | GLORIA TRU | RENT | - | | 700.00 | |
| 6/26/2025 | | GLORIA TRU | RENT | - | | 1,067.11 | |

Exhibit 13, Page 156

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
The Orginal Mowbray's Tree Service, Inc. - ACCOUNT xx1594
June 2025

| Date mm/dd/yyyy | Check Account # Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|
| 6/26/2025 | | TRIWIN PRO | SERVICES | - | | 1,000.00 | |
| 6/26/2025 | | THURSTON E | SERVICES | - | | 163.00 | |
| 6/26/2025 | | SUNBELT RE | SERVICES | - | | 4,052.95 | |
| 6/26/2025 | | SNIDER | SERVICES | - | | 7,110.94 | |
| 6/26/2025 | | SAMBA | SERVICES | - | | 410.42 | |
| 6/26/2025 | | JOSEPH P. | SERVICES | - | | 300.00 | |
| 6/26/2025 | | JACK HOPSO | SERVICES | - | | 1,000.00 | |
| 6/26/2025 | | FAIRFIELD | SERVICES | - | | 1,771.94 | |
| 6/26/2025 | | ESG LAND | SERVICES | - | | 9,580.32 | |
| 6/26/2025 | | CORP BILLI | SERVICES | - | | 454.36 | |
| 6/26/2025 | | CHINO MOWE | SERVICES | - | | 1,257.52 | |
| 6/26/2025 | | CALIFORNIA | SERVICES | - | | 2,744.71 | |
| 6/26/2025 | | PNC VISA | pnc card payment made mid-period | - | | 25,000.00 | |
| 6/26/2025 | | APPRIVER L | SERVICES | - | | 2,139.48 | |
| 6/26/2025 | | METLIFE - | BENEFITS | - | | 3,375.42 | |
| 6/26/2025 | | SPECIALIZE | SERVICES | - | | 3,048.12 | |
| 6/26/2025 | | APEX ENTER | SERVICES | - | | 5,000.00 | |
| 6/26/2025 | | CESAR ROSA | SERVICES | - | | 1,090.00 | |
| 6/26/2025 | | COUNTY SER | SERVICES | - | | 744.00 | |
| 6/26/2025 | | AMERICAN E | Acct -7-65006 | - | | 3,000.00 | |
| 6/26/2025 | | RELIASTAR | SERVICES | - | | 153.00 | |
| 6/26/2025 | | RELIASTAR | SERVICES | - | | 795.60 | |
| 6/26/2025 | | BLUE SHIEL | SERVICES | - | | 4,564.99 | |
| 6/26/2025 | | SO CAL GAS | UTILITIES | - | | 47.71 | |
| 6/26/2025 | | VESTIS | SERVICES | - | | 458.73 | |
| 6/27/2025 | | CORETREECA | WIRE RECEIVED FROM CORE TREE 6/27/2025 | 328,822.74 | | - | |
| 6/30/2025 | | SC FUELS | SC FUEL BI-MONTHLY CARDLOCK BILL | - | | 24,944.64 | |
| 6/30/2025 | | DUKE | DUKE ENERGY, VTNOF, SERVICE DATES : 3/24/2025 - 3/29/2025 | 33,592.80 | | - | |
| 6/30/2025 | | POWERSCREE | AT0000003 XPHT - Log Screw | - | | 34,640.00 | |
| 6/30/2025 | | PNC | INTEREST PAYMENT ON CREDIT LINE - PNC COMMERCIAL LOAN | - | | 32,018.85 | |
| 6/30/2025 | | PNC BANK CHARGES | CORPORATE ACCOUNT ANALYSIS CHARGE | - | | 967.71 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total for Account xx1594** | | | **2,170,711.22** | **-** | **2,518,489.26** | **525,000.00** |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
The Orginal Mowbray's Tree Service, Inc. - ACCOUNT xx1594
June 2025

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | Total for Account xx1594 | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
The Orginal Mowbray's Tree Service, Inc. - ACCOUNT xx1607
June 2025

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Deposits Transfers | Disbursements Disbursements | Disbursements Transfers |
|---|---|---|---|---|---|---|---|---|
| 6/4/2025 | | | Transfer - xx1594 | Transfer from OP to DIP Payroll | | 110,000.00 | | |
| 6/4/2025 | | | PAYROLL | PAYROLL W#21 MAY 25, 2025 - MAY 31, 2025 PAYDATE JUN 06, 2025 - CASH REQUIREMENTS | | - | 112,992.53 | |
| 6/6/2025 | | | JOHN HANDC | PAYROLL 060625 MTS 401K | | - | 1,777.69 | |
| 6/11/2025 | | | Transfer - xx1594 | Transfer from OP to DIP Payroll | | 130,000.00 | - | |
| 6/11/2025 | | | PAYROLL | PAYROLL W#22 JUN 01, 2025 - JUN 07, 2025 PAYDATE JUN 13, 2025 - CASH REQUIREMENTS | | - | 130,811.74 | |
| 6/13/2025 | | | JOHN HANDC | PAYROLL 061325 MTS 401K | | - | 1,777.24 | |
| 6/17/2025 | | | Transfer - xx1594 | Transfer from OP to DIP Payroll | | 145,000.00 | - | |
| 6/17/2025 | | | PAYROLL | PAYROLL W#23 JUN 08, 2025 - JUN 14, 2025 PAYDATE JUN 20, 2025 - CASH REQUIREMENTS | | - | 144,623.58 | |
| 6/20/2025 | | | JOHN HANDC | PAYROLL 062025 MTS 401K | | - | 1,780.07 | |
| 6/23/2025 | | | DILLON ROS | REIMBUSERMENT | | - | 444.25 | |
| 6/23/2025 | | | MORGAN PIP | Reimbursement | | - | 192.42 | |
| 6/25/2025 | | | Transfer - xx1594 | Transfer from OP to DIP Payroll | | 140,000.00 | - | |
| 6/25/2025 | | | PAYROLL | PAYROLL W#24 JUN 15, 2025 - JUN 21, 2025 PAYDATE JUN 27, 2025 - CASH REQUIREMENTS | | - | 137,113.16 | |
| 6/27/2025 | | | JOHN HANDC | PAYROLL 062725 MTS 401K | | - | 1,777.85 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Total for Account xx | | | | - | 525,000.00 | 533,290.53 | - |

**The Original Mowbray's Tree Service, Inc.**

**Case No.: 24-12674**

Part 7.a. Were any payments made on prepetition debt?

| Date Cleared | Bank Account | Check Number | Payee | Amount | Reason |
|---|---|---|---|---|---|
| 6/5/2025 | xx1594 | ACH | PATHWARD | 7,657.96 | Adequate Protection Payment |
| 6/5/2025 | xx1594 | ACH | US BANK | 1,145.52 | Adequate Protection Payment |
| 6/5/2025 | xx1594 | ACH | FIRST NATIONAL BANK | 2,260.23 | Adequate Protection Payment |
| 6/6/2025 | xx1594 | ACH | BANK OF AMERICA | 65,921.26 | Adequate Protection Payment |
| 6/6/2025 | xx1594 | ACH | ALTEC CAPITAL | 119,529.23 | Adequate Protection Payment |
| 6/11/2025 | xx1594 | ACH | PNC BANK | 314,579.59 | Adequate Protection Payment |
| 6/30/2025 | xx1594 | 611075847 | PNC BANK | 32,018.85 | Adequate Protection Payment |
| | | | | | |

# Corporate Business Account Statement



Page 1 of 1
Account Number:  XX-XXXX-1754

**For the period   05/31/2025 to 06/30/2025**

THE ORIGINAL MOWBRAYS CASE # 24-1267
TREE SERVICE INC
DEBTOR IN POSSESSION
FL 2
686 E MILL ST
SAN BERNARDINO CA 92408-1610

Number of enclosures:    0
Tax ID Number: XX-XXX3041
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   500 1St Ave
   Locator P7-Pfsc-03-B
   Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | .00 | .00 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 0 | .00 | Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 05/31 | .00 |

# Corporate Business Account Statement



Page 1 of 1
Account Number:  XX-XXXX-1762

**For the period   06/01/2025 to 06/30/2025**

THE ORIGINAL MOWBRAYS CASE # 24-1267
TREE SERVICE INC
DEBTOR IN POSSESSION
FL 2
686 E MILL ST
SAN BERNARDINO CA 92408-1610

Number of enclosures:    0
Tax ID Number: XX-XXX3041
☎ For Client Services:
    Call 1-800-669-1518

💻 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    500 1St Ave
    Locator P7-Pfsc-03-B
    Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | .00 | .00 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 0 | .00 | Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 06/01 | .00 |

Member FDIC    Equal Housing Lender    Exhibit 13, Page 162

# Corporate Business Account Statement



Page 1 of 9
Account Number:  XX-XXXX-1594

**For the period**   06/01/2025 to  06/30/2025

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC
DEBTOR IN POSSESSION
FL 2
686 E MILL ST
SAN BERNARDINO CA 92408-1610

Number of enclosures:    0
Tax ID Number: XX-XXX3041
☎ For Client Services:
    Call 1-800-669-1518

💻 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    500 1St Ave
    Locator P7-Pfsc-03-B
    Pittsburgh PA 15219-3128

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 11,630,486.49 | 2,153,317.95 | 3,074,090.21 | 10,709,714.23 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 3 | 119,251.48 | Checks | 20 | 28,104.99 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 45 | 2,011,319.90 | ACH Debits | 104 | 1,232,426.17 |
| Funds Transfers In | 2 | 22,166.67 | Funds Transfers Out | 16 | 1,220,114.76 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 2 | 579.90 | Other Debits | 9 | 593,444.29 |
| Total | 52 | 2,153,317.95 | Total | 149 | 3,074,090.21 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 11,630,486.49 | 06/10 | 11,124,244.42 | 06/20 | 10,787,420.47 |
| 06/02 | 11,590,015.98 | 06/11 | 10,879,222.55 | 06/23 | 11,014,424.02 |
| 06/03 | 11,586,877.44 | 06/12 | 10,749,322.95 | 06/24 | 11,006,324.02 |
| 06/04 | 11,471,001.44 | 06/13 | 10,812,778.20 | 06/25 | 10,498,121.21 |
| 06/05 | 11,754,847.94 | 06/16 | 10,788,442.31 | 06/26 | 10,474,625.02 |
| 06/06 | 11,304,883.81 | 06/17 | 10,653,723.67 | 06/27 | 10,776,482.62 |
| 06/09 | 11,099,955.79 | 06/18 | 10,780,135.79 | 06/30 | 10,709,714.23 |

## Deposits and Other Credits

### Deposits

**3 transactions for a total of $119,251.48**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/06 | 5,037.01 | Deposit | 038606985 |
| 06/06 | 107,961.47 | Deposit | 038606990 |
| 06/25 | 6,253.00 | Deposit | 038889767 |

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

For the period    06/01/2025  to  06/30/2025
Account number:  XX-XXXX-1594
Page 2 of 9

## Deposits and Other Credits  *ontinued*

### ACH Credits

**45 transactions for a total of $2,011,319.90**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 28,862.30 | Corporate ACH EDI Pymnts<br>De Florida Procu Ap0002329442 | 00025150005256836 |
| 06/03 | 25,664.89 | Corporate ACH EDI Pymnts<br>De Florida Procu Ap0002331051 | 00025153005234153 |
| 06/05 | 120,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175234773 | 00025155018485629 |
| 06/05 | 60,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175239241 | 00025155018485635 |
| 06/05 | 40,698.26 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175235954 | 00025155018485621 |
| 06/05 | 19,619.96 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175237625 | 00025155018485633 |
| 06/05 | 15,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175239607 | 00025155018485637 |
| 06/05 | 14,000.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025155015287870 |
| 06/05 | 9,668.81 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175238523 | 00025155018485627 |
| 06/05 | 8,011.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175235396 | 00025155018485623 |
| 06/05 | 5,641.47 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025155015287638 |
| 06/05 | 5,000.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025155015287626 |
| 06/05 | 2,435.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025155015287629 |
| 06/05 | 304.21 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175238271 | 00025155018485625 |
| 06/06 | 64,886.40 | Corporate ACH Vendor Pay Bves Inc.<br>00936034 | 00025156011960330 |
| 06/06 | 4,449.60 | Corporate ACH ACH Pmt<br>Core Tree Care, 11175499750 | 00025156015659979 |
| 06/09 | 33,377.74 | Corporate ACH EDI Pymnts<br>De Florida Procu Ap0002333151 | 00025157008210419 |
| 06/10 | 24,389.88 | Corporate ACH EDI Pymnts<br>De Florida Procu Ap0002335343 | 00025160006855507 |
| 06/11 | 81,600.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175986359 | 00025161008121269 |
| 06/11 | 60,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175989855 | 00025161008121267 |
| 06/11 | 41,783.57 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175986170 | 00025161008121263 |
| 06/11 | 40,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11175985529 | 00025161008121265 |
| 06/12 | 5,000.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025162013904693 |
| 06/12 | 1,939.71 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025162013904690 |

ACH Credits continued on next page

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

For the period   06/01/2025  to  06/30/2025
Account number:  XX-XXXX-1594
Page 3 of 9

## Deposits and Other Credits  _ontinued_

### ACH Credits  - continued

**45 transactions for a total of $2,011,319.90**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/12 | 20,000.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025163009291793 |
| 06/12 | 6,825.60 | Corporate ACH Pmt<br>Core Tree Care, 11176293150 | 00025163010899504 |
| 06/13 | 65,830.96 | Corporate ACH Vendor Pay Bves Inc.<br>00936147 | 00025163010924091 |
| 06/17 | 47,515.60 | Corporate ACH EDI Pymnts<br>De Florida Procu Ap0002338590 | 00025167005544865 |
| 06/18 | 170,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11176841412 | 00025168010711642 |
| 06/18 | 60,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11176836218 | 00025168010711640 |
| 06/18 | 20,000.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025169004080308 |
| 06/18 | 5,000.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025169004080311 |
| 06/20 | 880.00 | Corporate ACH Mowbray'Sn Rancho Tree Serv | 00025171010698782 |
| 06/20 | 37,953.09 | Corporate ACH ACH Pmt<br>Core Tree Care, 11177083431 | 00025171014877300 |
| 06/23 | 172,685.60 | Corporate ACH Vendor Pay Bves Inc.<br>00936239 | 00025171018157951 |
| 06/23 | 54,317.95 | Corporate ACH EDI Pymnts<br>De Florida Procu Ap0002341045 | 00025171013051211 |
| 06/25 | 170,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11177561881 | 00025175014207275 |
| 06/25 | 60,000.00 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11177571956 | 00025175014207279 |
| 06/25 | 14,164.63 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11177571633 | 00025175014207281 |
| 06/25 | 9,138.13 | Corporate ACH ACH Pmt<br>Pino Tree Servic 11177570777 | 00025175014207277 |
| 06/26 | 16,760.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025176011325737 |
| 06/26 | 3,000.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025176009534888 |
| 06/26 | 2,500.00 | Corporate ACH Payments<br>Phoenix Traffic Mts Op Acct | 00025176009534891 |
| 06/27 | 328,822.74 | Corporate ACH ACH Pmt<br>Core Tree Care, 11177908603 | 00025177010387593 |
| 06/30 | 33,592.80 | Corporate ACH EDI Pymnts<br>De Florida Procu Ap0002345138 | 00025178002473673 |

### Funds Transfer In

**2 transactions for a total of $22,166.67**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 11,166.67 | Domestic Incoming Wire<br>2563J5025Nqd2V1O | W2563J5025NQD2V1O |

Funds Transfer In continued on next page

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

**For the period    06/01/2025  to  06/30/2025**
Account number:  XX-XXXX-1594
Page 4 of 9

---

## Deposits and Other Credits    *continued*

### Funds Transfer In    *- continued*          2 transactions for a total of $22,166.67

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/18 | 11,000.00 | Domestic Incoming Wire 256Ik2528H1I4Mhw | W256IK2528H1I4MHW |

### Other Credits          2 transactions for a total of $579.90

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/27 | 180.00 | Refer To Maker Of Ck  Return Ck 000000059400095<br>Value Date 06-26-25 | 018715395 |
| 06/27 | 399.90 | Refer To Maker Of Ck  Return Ck 000000099507474<br>Value Date 06-26-25 | 082514770 |

---

## Checks and Other Debits

### Checks and Substitute Checks          20 transactions for a total of $28,104.99

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04 | 59400085 | 3,000.00 | 017634078 | 06/16 | 59400089 | 1,001.00 | 021144538 | 06/20 | 59400092 | 3,000.00 | 015281348 |
| 06/05 | 59400084 | 744.00 | 017927748 | 06/16 | 59400088 | 3,000.00 | 121197937 | 06/26 | 59507474 | 399.90 | 082514770 |
| 06/06 | 59400068 | 2,283.03 | 018664424 | 06/17 | 59400087 | 101.73 | 013498499 | 06/26 | 59400095 | 180.00 | 018715395 |
| 06/09 | 59400086 | 3,000.00 | 009173077 | 06/17 | 99315098 | 345.76 | 075246094 | 06/27 | 59400097 | 1,090.00 | 018987605 |
| 06/11 | 99384530 | 1,188.03 | 070193837 | 06/17 | 59400094 | 463.00 | 013833260 | 06/30 | 59400093 | 225.00 | 009542723 |
| 06/11 | 59400082 | 850.00 | 010743494 | 06/18 | 59400090 | 1,001.00 | 011495229 | 06/30 | 59400099 | 3,000.00 | 009587676 |
| 06/13 | 59400072 | 2,375.71 | 011675203 | 06/20 | 59400091 | 856.83 | 015292710 | | | | |

### ACH Debits          104 transactions for a total of $1,232,426.17

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 6,500.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025153011343538 |
| 06/02 | 19,705.46 | Corporate ACH Leasechg Pathward, Nation 7420 | 00025150007244929 |
| 06/02 | 6,291.65 | ACH Web Bill Pymnt Achma Visb 0605803 | 00025150004796543 |
| 06/02 | 780.00 | Corporate ACH Bill Pay<br>Frontier Communi 14126381011 | 00025153002267911 |
| 06/02 | 440.08 | ACH Debit Eyemed Eyemed 533557383536 | 00025150004787652 |
| 06/02 | 80.23 | Corporate ACH Bill Pay<br>Frontier Communi 21025463591 | 00025153002267910 |
| 06/02 | 51.51 | Corporate ACH Bill Pay<br>Frontier Communi 14126372491 | 00025153002267909 |
| 06/02 | 26.15 | ACH Web Gmf Pymt GM Financial 00211036152584 | 00025153002080807 |
| 06/03 | 200.00 | Corporate ACH Payment<br>Pitney Bowes 800090900328735 | 00025153006625567 |
| 06/03 | 20,000.00 | Corporate ACH Payment PNC Visa Online 62942 | 00025153009464154 |
| 06/03 | 19,750.10 | Corporate ACH Lease Pymt<br>Lease Services Ct-Bund40433561 | 00025153007527302 |
| 06/03 | 20.00 | Corporate ACH Payment Paytrace Pymt 108880Pyt | 00025153011068352 |
| 06/04 | 2,876.00 | Corporate ACH Payment Motor Vehicle So 52899 | 00025154007927982 |
| 06/06 | 145,531.06 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000942 |

ACH Debits continued on next page

Exhibit 13, Page 166

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

**For the period**   06/01/2025 to 06/30/2025
Account number:  XX-XXXX-1594
Page 5 of 9

---

## Checks and Other Debits  *continued*

### ACH Debits  *- continued*

**104 transactions for a total of $1,232,426.17**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/06 | 119,529.23 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000834 |
| 06/06 | 37,087.92 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000759 |
| 06/06 | 24,989.76 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000765 |
| 06/06 | 14,315.06 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000764 |
| 06/06 | 6,500.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000763 |
| 06/06 | 6,381.73 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000760 |
| 06/06 | 4,403.92 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000692 |
| 06/06 | 3,722.60 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000833 |
| 06/06 | 3,498.12 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000767 |
| 06/06 | 1,952.91 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000691 |
| 06/06 | 590.75 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000761 |
| 06/06 | 492.55 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000762 |
| 06/06 | 140.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000766 |
| 06/06 | 134.29 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000693 |
| 06/06 | 66.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025157013000835 |
| 06/06 | 65.29 | ACH Web Bill Paymt So Cal Edison Co 700933602210 | 00025157006747049 |
| 06/09 | 231,189.57 | Corporate ACH Insurance First Insurance 900-103281937 | 00025157012612125 |
| 06/09 | 1,458.34 | Corporate ACH Cdtfa Epmt Ca Dept Tax Fee 21323787 | 00025157012598662 |
| 06/09 | 754.80 | ACH Debit Premiumfee Voya Reliastr### 2171514 | 00025157012632914 |
| 06/09 | 651.12 | ACH Web Webpayment Burrtecmillst | 00025160004652336 |
| 06/09 | 418.93 | ACH Web Webpayment Burrtecmillst | 00025160004652337 |
| 06/09 | 305.82 | Corporate ACH Account St Aramark Uniform 108235648225711 | 00025157010372998 |
| 06/09 | 245.91 | ACH Web Webpayment Burrtecmountain | 00025160004652334 |
| 06/09 | 245.91 | ACH Web Webpayment Burrtecmountain | 00025160004652333 |
| 06/09 | 35.36 | ACH Web Paid Scgc So Cal Gas 1528160085 | 00025157012598282 |
| 06/10 | 100.00 | ACH Web Webpayment Cityofredlands | 00025160011521326 |

ACH Debits continued on next page

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

**For the period   06/01/2025  to  06/30/2025**
Account number:  XX-XXXX-1594
Page 6 of 9

---

## Checks and Other Debits  *ontinued*

### ACH Debits   *- continued*

**104 transactions for a total of $1,232,426.17**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/10 | 1.25 | ACH Debit Elec Fee Cityofredlands | 00025160011521324 |
| 06/11 | 6,500.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414089 |
| 06/11 | 4,394.88 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414090 |
| 06/11 | 3,498.12 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414081 |
| 06/11 | 2,599.51 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414084 |
| 06/11 | 1,560.59 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414086 |
| 06/11 | 1,543.01 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414082 |
| 06/11 | 600.21 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414087 |
| 06/11 | 568.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414083 |
| 06/11 | 416.50 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414088 |
| 06/11 | 107.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025162017414085 |
| 06/12 | 51,433.99 | ACH Settlement Payments Orig Mowbrays Ts | 00025163014322342 |
| 06/12 | 28,870.30 | ACH Settlement Payments Orig Mowbrays Ts | 00025163014322330 |
| 06/12 | 12,585.94 | ACH Settlement Payments Orig Mowbrays Ts | 00025163014322186 |
| 06/12 | 2,870.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025163014322185 |
| 06/12 | 40,000.00 | Corporate ACH Payment PNC Visa Online 63566 | 00025162015956874 |
| 06/12 | 23,361.12 | Corporate ACH Payments Midwestern Insur 24695060 | 00025162017201943 |
| 06/12 | 3,981.00 | Corporate ACH Payment Motor Vehicle So 52899 | 00025162015138017 |
| 06/12 | 320.40 | ACH Web United Sit United Site Serv St-M1J7B1M7K1P3 | 00025162017114519 |
| 06/12 | 242.16 | ACH Debit Purchase Univoip Inc 310 747 3232 | 00025163007864536 |
| 06/16 | 20,334.89 | Corporate ACH Arinvoices Cfs - Cardlock F 000035983 | 00025164010878923 |
| 06/17 | 4,611.62 | ACH Settlement Payments Orig Mowbrays Ts | 00025168010965615 |
| 06/17 | 3,948.12 | ACH Settlement Payments Orig Mowbrays Ts | 00025168010965613 |
| 06/17 | 2,259.66 | ACH Settlement Payments Orig Mowbrays Ts | 00025168010965614 |
| 06/17 | 1,026.04 | ACH Settlement Payments Orig Mowbrays Ts | 00025168010965611 |

ACH Debits continued on next page

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

**For the period** 06/01/2025 to 06/30/2025
Account number: XX-XXXX-1594
Page 7 of 9

---

## Checks and Other Debits *ontinued*

### ACH Debits  *- continued*

**104 transactions for a total of $1,232,426.17**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/17 | 377.84 | ACH Settlement Payments Orig Mowbrays Ts | 00025168010965617 |
| 06/17 | 255.47 | ACH Settlement Payments Orig Mowbrays Ts | 00025168010965616 |
| 06/17 | 11.35 | ACH Settlement Payments Orig Mowbrays Ts | 00025168010965612 |
| 06/18 | 96,975.48 | Corporate ACH Drafts Uspremiumfinance 24816461 | 00025168010685254 |
| 06/18 | 30,000.00 | Corporate ACH Payment PNC Visa Online 63896 | 00025168009575918 |
| 06/18 | 7,264.03 | ACH Web Bill Paymt<br>So Cal Edison Co 700933611001 | 00025168010731870 |
| 06/18 | 2,929.00 | Corporate ACH Payment Motor Vehicle So 52899 | 00025168008846034 |
| 06/18 | 771.74 | ACH Web Payments<br>Deere Credit Ser 7900004343707Jf | 00025168010718422 |
| 06/18 | 646.63 | ACH Web Bill Paymt<br>So Cal Edison Co 700933601604 | 00025168010731869 |
| 06/20 | 27,691.58 | ACH Settlement Payments Orig Mowbrays Ts | 00025171018610568 |
| 06/24 | 8,100.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025175014406731 |
| 06/25 | 306.95 | ACH Settlement Payments Orig Mowbrays Ts | 00025176012408608 |
| 06/25 | 20,000.00 | Corporate ACH Payment PNC Visa Online 64271 | 00025175013326801 |
| 06/25 | 7,668.12 | Corporate ACH Sale Voided Off-Road | 00025176004821986 |
| 06/25 | 2,860.00 | Corporate ACH Payment Motor Vehicle So 52899 | 00025175013037443 |
| 06/26 | 9,580.32 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653493 |
| 06/26 | 7,110.94 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653487 |
| 06/26 | 4,052.95 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653483 |
| 06/26 | 3,048.12 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653491 |
| 06/26 | 2,744.71 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653484 |
| 06/26 | 2,139.48 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653492 |
| 06/26 | 1,771.94 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653488 |
| 06/26 | 1,257.52 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653495 |
| 06/26 | 1,067.11 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653489 |
| 06/26 | 1,000.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653490 |

ACH Debits continued on next page

Exhibit 13, Page 169

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

**For the period   06/01/2025 to 06/30/2025**
Account number:  XX-XXXX-1594
Page 8 of 9

---

## Checks and Other Debits   *continued*

### ACH Debits   *- continued*          **104 transactions for a total of $1,232,426.17**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/26 | 1,000.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653498 |
| 06/26 | 700.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653496 |
| 06/26 | 454.36 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653497 |
| 06/26 | 410.42 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653494 |
| 06/26 | 300.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653485 |
| 06/26 | 163.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025177010653486 |
| 06/27 | 25,000.00 | Corporate ACH Payment PNC Visa Online 64584 | 00025177009212049 |
| 06/27 | 795.60 | ACH Debit Premiumfee Voya Reliastr### 2197948 | 00025177010367912 |
| 06/27 | 458.73 | Corporate ACH Account St Aramark Uniform 109975424937249 | 00025177007235034 |
| 06/27 | 153.00 | ACH Debit Premiumfee Voya Reliastr### 2197947 | 00025177010367913 |
| 06/27 | 47.71 | ACH Web Paid Scgc So Cal Gas 0641219913 | 00025177010349064 |
| 06/30 | 34,640.00 | ACH Settlement Payments Orig Mowbrays Ts | 00025181017943667 |
| 06/30 | 24,944.64 | Corporate ACH Arinvoices Cfs - Cardlock F 000035983 | 00025178006825006 |
| 06/30 | 4,564.99 | ACH Web Blueshield Blue Shield Ca W01214721000 | 00025178001713757 |

### Funds Transfers Out          **16 transactions for a total of $1,220,114.76**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/05 | 4,724.50 | Domestic Assist Wire & T | Riverview Auto Tag | W2565K31153XD210P |
| 06/05 | 7,657.96 | Domestic Assist Wire Ass | Pathward, National | W2565L3313PQB0SRV |
| 06/05 | 2,260.23 | Domestic Assist Wire Finance | Fnb Equipment | W2565M13250AB6HEL |
| 06/05 | 1,145.52 | Domestic Assist Wire Fina | US Bank Equipment | W2565M1941H6C1M4S |
| 06/06 | 75,000.00 | Domestic Assist Wire Llc | Force Ten Partners | W2566F1344HQC1J12 |
| 06/06 | 65,921.26 | Domestic Assist Wire Leasin | Banc Of America | WPA66B16262RE1427 |
| 06/06 | 3,375.42 | Domestic Assist Wire Insu | Metropolitan Life | W2566G4822EHB5OU9 |
| 06/06 | 14,329.15 | Domestic Assist Wire Ass | Pathward, National | W2566L2835Q1B1814 |
| 06/06 | 101,988.56 | Domestic Assist Wire Leasin | Banc Of America | W2566L4514GQC4LJ5 |

Funds Transfers Out continued on next page

Exhibit 13, Page 170

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

**For the period**   06/01/2025  to  06/30/2025
Account number:  XX-XXXX-1594
Page 9 of 9

---

## Checks and Other Debits   *ontinued*

### Funds Transfers Out   *continued*                 16 transactions for a total of $1,220,114.76

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/11 | 314,579.59 | Domestic Assist Wire | Commercial Loans | W256BG37301IJ08T1 |
| 06/17 | 23,833.65 | Domestic Assist Wire Wa | All Things Right of | W256HJ32159GH3HH9 |
| 06/25 | 525,000.00 | Domestic Assist Wire Littrel | Raines Feldman | WPA6P12028P5P4TLP |
| 06/25 | 1,923.50 | Domestic Assist Wire & T | Riverview Auto Tag | W256PF05435NH4UR5 |
| 06/25 | 70,000.00 | Domestic Assist Wire Llp | Grobstein Teeple, | W256PH52465UI6DK2 |
| 06/26 | 3,375.42 | Domestic Assist Wire Insu | Metropolitan Life | W256QI01175GJ5LJN |
| 06/26 | 5,000.00 | Domestic Assist Wire Inc. | Apex Enterprises, | W256QI01176GJ4RJP |

### Other Debits                                       9 transactions for a total of $593,444.29

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 35,420.41 | PNC Bank- Ind   Loan Pmts     611075847 | 0007058 |
| | | Value Date 05-31-25 | |
| 06/02 | 19.95 | PNC Merchant Discount   373339186992 | 373339186992   IND |
| 06/02 | 17.37 | PNC Merchant Fee     373339186992 | 373339186992   IND |
| 06/04 | 110,000.00 | Account Transfer To          █1607 | THE ORIGINAL MO |
| 06/11 | 130,000.00 | Account Transfer To          █1607 | THE ORIGINAL MO |
| 06/17 | 145,000.00 | Account Transfer To          █1607 | THE ORIGINAL MO |
| 06/25 | 140,000.00 | Account Transfer To          █1607 | THE ORIGINAL MO |
| 06/30 | 32,018.85 | PNC Bank- Ind   Loan Pmts     611075847 | 0002783 |
| 06/30 | 967.71 | Corporate Account Analysis Charge | 0000000000000063094 |

---

Member FDIC                    Equal Housing Lender         Exhibit 13, Page 171

# Corporate Business Account Statement



Page 1 of 2
Account Number:  XX-XXXX-1607

**For the period   05/31/2025  to  06/30/2025**

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC
DEBTOR IN POSSESSION
FL 2
686 E MILL ST
SAN BERNARDINO CA 92408-1610

Number of enclosures:    0
Tax ID Number: XX-XXX3041

☎ For Client Services:
    Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    500 1St Ave
    Locator P7-Pfsc-03-B
    Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 76,086.94 | 525,000.00 | 533,290.53 | 67,796.41 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 6 | 7,749.52 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 4 | 525,541.01 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 4 | 525,000.00 | Other Debits | 0 | .00 |
| Total | 4 | 525,000.00 | Total | 10 | 533,290.53 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/31 | 76,086.94 | 06/13 | 68,727.74 | 06/25 | 71,354.33 |
| 06/04 | 73,094.41 | 06/17 | 69,104.16 | 06/26 | 69,574.26 |
| 06/06 | 71,316.72 | 06/23 | 68,467.49 | 06/27 | 67,796.41 |
| 06/11 | 70,504.98 | | | | |

## Deposits and Other Credits

### Other Credits

**4 transactions for a total of $525,000.00**

| Date posted | | Transaction description | Reference number |
|---|---|---|---|
| 06/04 | 110,000.00 | Account Transfer From ▮▮▮▮ 1594 | THE ORIGINAL MO |
| 06/11 | 130,000.00 | Account Transfer From ▮▮▮▮ 1594 | THE ORIGINAL MO |
| 06/17 | 145,000.00 | Account Transfer From ▮▮▮▮ 1594 | THE ORIGINAL MO |
| 06/25 | 140,000.00 | Account Transfer From ▮▮▮▮ 1594 | THE ORIGINAL MO |

# Corporate Business Account Statement

THE ORIGINAL MOWBRAYS CASE #24-12674
TREE SERVICE INC

**For the period**   05/31/2025  to  06/30/2025
Account number:  XX-XXXX-1607
Page 2 of 2

---

## Checks and Other Debits

### ACH Debits

**6 transactions for a total of $7,749.52**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/06 | 1,777.69 | Corporate ACH ACH Debit John Hancock 0138739 | 00025156014318638 |
| 06/13 | 1,777.24 | Corporate ACH ACH Debit John Hancock 0138739 | 00025163012595128 |
| 06/23 | 444.25 | ACH Settlement Payroll Orig Mowbrayts2 | 00025174017658161 |
| 06/23 | 192.42 | ACH Settlement Payroll Orig Mowbrayts2 | 00025174017658162 |
| 06/26 | 1,780.07 | Corporate ACH ACH Debit John Hancock 0138739 | 00025176010762225 |
| 06/27 | 1,777.85 | Corporate ACH ACH Debit John Hancock 0138739 | 00025177007350556 |

### Funds Transfers Out

**4 transactions for a total of $525,541.01**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/04 | 112,992.53 | Domestic Assist Wire | Paycom Client Trust | W2564I3744KSD3HZF |
| 06/11 | 130,811.74 | Domestic Assist Wire | Paycom Client Trust | W256BH3746NZI05YF |
| 06/17 | 144,623.58 | Domestic Assist Wire | Paycom Client Trust | W256HH3758BYI4B2C |
| 06/25 | 137,113.16 | Domestic Assist Wire | Paycom Client Trust | W256PH37516RJ20UV |

---

**AR Aging (Summary)**

Company/Bra MOWBRAY

Aged On:    6/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | | End of Month | | | | | |

| Customer | Customer Name | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|
| ACTREE | AC TREE SERVICE INC. | 0.00 | 6,253.25 | 0.00 | 0.00 | 0.00 | 6,253.25 |
| AERI TREE | ASOMEO ENVIRONMENTAL RESTORATION INDUSTRY, LLC | 0.00 | 28,594.00 | 33,549.38 | 33,549.38 | 0.00 | 95,692.76 |
| AL&MINC | AMERICAN LANDSCAPE & MAINTENANCE, INC. | 0.00 | 7,400.00 | 0.00 | 0.00 | 0.00 | 7,400.00 |
| BRAVO TREE | BRAVO TREE SERVICE | 0.00 | 20,336.25 | 20,336.25 | 20,336.25 | 7,700.00 | 68,708.75 |
| BVES | BEAR VALLEY ELECTRIC SERVICE | 267,184.96 | 0.00 | 0.00 | 0.00 | 0.00 | 267,184.96 |
| CLAY ELECT | Clay Electric Cooperative, Inc. | 0.00 | 43,100.00 | 0.00 | 0.00 | 0.00 | 43,100.00 |
| CORETREECA | CORE TREE CARE | 44,582.00 | 107,963.16 | 370,668.77 | 202,310.60 | 288,921.07 | 1,014,445.60 |
| DUKE | DUKE ENERGY | 942,103.56 | 76,676.73 | 0.00 | 70,348.10 | 42,493.72 | 1,131,622.11 |
| MINTO DVLP | MINTO DEVELOPMENT CORPORATION | 0.00 | 52,500.00 | 0.00 | 0.00 | 0.00 | 52,500.00 |
| MWPLLC | MOWBRAY'S WATERMAN PROPERTY, LLC. | 13,775.40 | 0.00 | 13,775.40 | 13,775.40 | 20,310.28 | 61,636.48 |
| PHOENIXTM | PHOENIX TRAFFIC MANAGEMENT INC. | 39,350.44 | 72,699.71 | 28,196.90 | 0.00 | 0.00 | 140,247.05 |
| PINO TREES | PINO TREE SERVICE | 969,617.08 | 535,961.47 | 0.00 | 0.00 | 0.00 | 1,505,578.55 |
| | **Statement Cycle Total:** | **2,276,613.44** | **951,484.57** | **466,526.70** | **340,319.73** | **359,425.07** | **4,394,369.51** |
| | Accounts Receivable Accrual | | | | | | 47,278.00 |
| | **Company Total:** | | | | | | **4,441,647.51** |

**The Original Mowbray's Tree Service, Inc.**
**Balance Sheet**

| Assets | June 25 | As of Petition<br>Date 10/18/2024 | |
|---|---|---|---|
| Current Assets | | | |
| Cash & Cash Equivalents | 10,784,644 | 4,238,502 | |
| Accounts Receivable | 4,441,648 | 6,815,559 | |
| Prepaid Expenses | 1,527,172 | 887,456 | |
| Total Current Asset | 16,753,463 | 11,941,517 | |
| Fixed Assets | | | |
| Accumulated Depreciation | (61,193,800) | (57,419,466) | |
| Buildings & Improvements | 261,008 | 261,008 | |
| Equipment, furniture, fixtures, software, & autos | 63,411,834 | 64,679,399 | |
| Land | 245,000 | 245,000 | |
| Other Assets | | | |
| Deposits | 130,238 | 126,526 | |
| Insurance Collateral | 1,945,546 | 1,797,624 | |
| Investment in Pino | 1,500,000 | 1,500,000 | |
| Long-term Receivables | 11,514,423 | 16,646,728 | |
| **Total Assets** | **34,567,712** | **39,778,337** | |
| | | | |
| **Liabilities** | | | |
| Current Liabilities | | | |
| Post Petition Payable | 1,507,330 | 594,702 | |
| Restructuring Accruals | 1,065,405 | - | |
| Total Current Liabilities | 2,572,735 | 594,702 | |
| Pre-Petition Liabilities | | | |
| Accrued Expenses | 88,126,182 | 88,235,716 | <1> |
| Equipment Loans | 18,364,896 | 16,623,453 | |
| Insider Notes Payable | 6,711,681 | 6,503,802 | |
| Line Of Credit Payable - PNC | 5,980,383 | 7,038,514 | |
| Other Accrued Expenses | 162,925 | 256,612 | |
| Pre-Petition AP & Other Payables | 6,272,434 | 6,409,964 | |
| Pre Petition Payable | 29,963 | - | |
| **Total Liabilities** | **128,221,198** | **125,662,763** | |
| | | | |
| **Shareholders' Equity** | | | |
| Tax Distribution | (493,867) | (12,376,130) | |
| Net Income / (Loss) | (1,838,061) | 1,312,707 | |
| Retained Earnings | (91,321,558) | (74,821,003) | |
| **Total Shareholders' Equity** | **(93,653,487)** | **(85,884,426)** | |
| | | | |
| **Total Liabilities & Shareholders' Equity** | **34,567,712** | **39,778,337** | |

Note: This attached balance sheet is based on the Debtor's internal financial records and General Ledger
Note: No tax distributions have been made since the petition date.

<1> The increase in accrued expenses is due to the disputed Rodriguez Judgement.

**The Original Mowbray's Tree Service, Inc.**
**Profit & Loss**

| Sales | June 25 | YTD<br>Jan 25 - June 25 |
|---|---|---|
| Tree Service Revenues | 1,145,513 | 6,278,276 |
| Phoenix Mgmt. Fee/Equip Rentals | 79,364 | 483,518 |
| Pino Mgmt. Fee/Equip Rentals | 920,775 | 5,323,165 |
| **Total Sales** | **2,145,652** | **12,084,959** |
| | | |
| **Operating Expense** | | |
| Advertising | - | - |
| Bank Expenses | 1,025 | 10,030 |
| Dump Fees | 183,900 | 563,911 |
| Gain/Loss on Disposal of Assets | - | (120,513) |
| Health Insurance | 60,550 | 350,368 |
| Insurance | 384,417 | 1,868,806 |
| Meals & Entertainment | - | - |
| OC Professionals | 5,920 | 113,386 |
| Occupancy | 19,531 | 129,973 |
| Office Supplies | 35,798 | 181,095 |
| Other | 18,649 | 194,903 |
| Professional Fees - Legal | 1,457 | 46,345 |
| Professional Fees - Accounting | 15,474 | 38,817 |
| Professional Fees - Others | 6,160 | 58,487 |
| Repair and Maintenance | 10,016 | 100,425 |
| Salaries & Wages | 560,669 | 3,244,325 |
| Taxes | 37,164 | 111,609 |
| Tools and Supplies | 14,838 | 111,799 |
| Travel & Lodging | 130,626 | 723,707 |
| Union Dues | 70,513 | 468,726 |
| Utilities | 17,808 | 96,504 |
| Vehicles Expenses | 211,327 | 1,366,579 |
| Worker's Comp | 28,966 | 211,326 |
| **Total Operating Expense** | **1,814,809** | **9,870,609** |
| | | |
| **EBITDA** | **330,843** | **2,214,351** |
| Depreciation Expense | 152,438 | 2,154,175 |
| **EBIT** | **178,405** | **60,176** |
| Misc. Income | - | 9,520 |
| Other Income | - | 4,459 |
| Interest Income | 72,221 | 521,777 |
| Interest Expense | (89,304) | (602,540) |
| **Net Interest Expense/Income** | **(17,083)** | **(66,784)** |
| Professional Fees - Restructuring | 419,413 | 1,831,453 |
| **Net Income (Loss)** | **(258,091)** | **(1,838,061)** |

# EXHIBIT 14

This report has been redacted to prevent the disclosure of personally identifiable information.

**DMV-349 (Rev. 1/09)**

THIS REPORT IS FOR THE USE OF THE DIVISION OF MOTOR VEHICLES. THE DATA IS COLLECTED FOR STATISTICAL ANALYSIS AND SUBSEQUENT HIGHWAY SAFETY PROGRAMMING. DETERMINATIONS OF "FAULT" ARE THE RESPONSIBILITY OF INSURERS OR OF THE STATE'S COURTS.

Do not write in these spaces

No. of Units Involved: 2
Form 1 of 1

☐ Supplemental Report  ☐ Non-Reportable

Date Received by DMV

**LOCATION**

| Date | County | Time | Local Use/Patrol Area |
|------|--------|------|----------------------|
| 03/14/2025 | WATAUGA | 18:04 | 250314100FA - 05 |

33 Relation to Roadway Surface: 1  Crash Occurred: ☐ In ☒ Near  BOONE Municipality  or  04.50 Miles  N S E ☒W  outside municipality

On US 421  Highway Number, or Highway, Street. (If ramp or service road, indicate on line)  ☐ Ramp or Service Road  (R.R. Crossing #)  00.50 Miles / ft.  N S E W

☒ At / ☒ From  SR 1177  Use Highway Number, Street Name or Adjacent County or State Line  N S E W  toward  SR 1311  Use Highway Number, Street Name or Adjacent County or State Line

Latitude 36.240629
Longitude -81.76069
Altitude

---

| | UNIT # 1  ☒ VEHICLE  ☐ PEDESTRIAN  ☐ HIT & RUN  ☒ COMMERCIAL VEHICLE | UNIT # 2  ☒ VEHICLE  ☐ PEDESTRIAN  ☐ HIT & RUN  ☐ OTHER |
|---|---|---|
| Driver | DILLON  GLENN  ROSTEN | DEBRA  RENEE  DANNER |
| | First  Middle  Last | First  Middle  Last |
| Address | 427 WINNERS CIR | 1743 SILVERSTONE RD |
| City | LADY LAKE  State FL  Zip 32159 | ZIONVILLE  State NC  Zip 28698-9364 |
| Same Address on Driver's License? | ☒ Yes ☐ No  Driver's Phone Numbers  H XXXXXXXXXX  W XXXXXXXXXX | ☒ Yes ☐ No  Driver's Phone Numbers  H XXXXXXXXXX  W XXXXXXXXXX |
| D.L.# | R2XXXXXXXXXX  CDL License  D.L. Class  State XX | 33XXXXXXXXXX  CDL License  D.L. Class C  State XX |
| DOB | XX/XX/1996  34 Vision Obstruction 0  35 Physical Condition 1  36 D.L. Restrictions | XX/XX/1964  34 Vision Obstruction 0  35 Physical Condition 1  36 D.L. Restrictions 1 |
| | 37 Alcohol/Drugs Suspected 0  38 Alcohol/Drugs Test 0  39 Results (if known) 0  40 Vehicle Seizure (DWI) | 37 Alcohol/Drugs Suspected 0  38 Alcohol/Drugs Test 0  39 Results (if known) 0  40 Vehicle Seizure (DWI) |
| Owner | MOWBRAYS TREE SERVICE INC  ☐ Same as Driver? | DEBRA RENEE DANNER  ☐ Same as Driver? |
| Address | 686 EAST MILL ST  ☐ Same Address as Driver? | 1743 SILVERSTONE RD  ☐ Same Address as Driver? |
| City | SAN BERNARDIN  State CA  Zip 92408 | ZIONVILLE  State NC  Zip 28698-9364 |
| Plate # | EP11846  Plate State CA  Plate Year 2025 | EAL7130  Plate State NC  Plate Year 2026 |
| VIN | 5KKKBBDV8LPLW5802 | 3CZRU6H75GM733050 |
| Vehicle Make | WESTSTAR  Vehicle Year 2020  41 Vehicle Style (Type) 11  42 Vehicle Drivable ☒ Yes ☐ No | HONDA  Vehicle Year 2016  41 Vehicle Style (Type) 4  42 Vehicle Drivable ☐ Yes ☒ No |
| 43 TAD | TOP-0  44 Estimated Damage $0.00 | FR-2 / TOP-3  44 Estimated Damage $5,000.00 |
| Insurance Company | NATIONAL LIABILITY AND FIRE INSURANCE CO  Policy # 73APB010414 | PROGRESSIVE  Policy # 989254903 |

---

**20 COMMERCIAL VEHICLE: Cargo, Carrier Name, Address, Source**  Carrier Identification Numbers, GVWR, Axles

Unit 1  45 Cargo Body Type 4  ☐ Same Address as owner?  Source:
MOWBRAYS TREE SERVICE INC  ☒ Truck
686 EAST MILL ST  ☐ Shipping
SAN BERNARDIN, CA 92408  ☐ Driver

US DOT# 2364318  ICC#  Axles on Vehicle Including Trailers 4
State CA  State #  IFTA#
FEI#  Fleet #  Gross Vehicular Weight Rating 64000

---

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | see above | |
|---|----|----|----|----|----|----|----|----|----|----|----|----|-----------|---|
| A | 1 | 1 | 1 | Unit 1-Drv 1, Ped 1, etc. see above | W | M | 2 | 1 | 0 | 2 | 1 | 5 | see above | Veh# 1 Towed To/By: OWNER / OWNER |
| B | 2 | 1 | 1 | Unit 2-Drv 2, Ped 2, etc. see above | W | F | 2 | 1 | 0 | 2 | 1 | 3 | see above | Veh# 2 Towed To/By: HAMPTON'S GARAGE / HAMPTON'S GARAGE |
| C | | | | | | | | | | | | | | |
| D | | | | | | | | | | | | | | |
| E | | | | | | | | | | | | | | |
| F | | | | | | | | | | | | | | |
| G | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | |

46 Name of EMS  B - WATAUGA MEDICS

47 Injured Taken by EMS to  B - JOHNSON CITY MEDICAL CENTER  (Treatment Facility and City or Town)

46 Name of EMS

47 Injured Taken by EMS to  (Treatment Facility

This report has been redacted to prevent the disclosure of personally identifiable information.

250314100FA - 05

| 48 POINTS OF INITIAL CONTACT (Write in Codes) | Unit # 1 | 11 | | VEHICLE INFO. | | Veh # 1 | Veh # 2 | ROADWAY INFO. | | WORK ZONE RELATED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unit # 2 | 21,12 | | 60 Authorized Speed Limit | | 50 | 50 | 69 Road Feature | 0 | 78 Work Zone Area | | 5 |
| CRASH SEQUENCE (Unit Level) | Unit # 1 | Unit # 2 | | 61 Estimate of Original Traveling Speed | | 40 | 50 | 70 Road Character | 1 | 79 Work Activity | | |
| 49 Vehicle Maneuver/Action | 4 | 4 | | 62 Estimate of Speed at Impact | | 40 | 40 | 71 Road Classification | 2 | 80 Work Area Marked | | |
| 50 Non-Motorist Action | | | | 63 Tire Impressions Before Impact (ft.) | | 0 | 0 | 72 Road Surface Type | 3 | 81 Crash Location | | |
| 51 Non-Motorist Location Prior to Impact | | | | 64 Distance travelled After Impact (ft.) | | 0 | 60 | 73 Road Configuration | 2 | TRAILER INFO. | Unit # 1 | Unit # 2 |
| 52 Crash Sequence - First Event for this Unit | 18 | 34 | | 65 Emergency Vehicle Use | | | | 74 Access Control | 1 | 82 Trailer Type | 0 | 0 |
| 53 Crash Sequence - Second Event | | | | 66 Post Crash Fire (if 'Yes') check block) | | | | 75 Number of Lanes | 2 | 1st Trailer No. Axles | | |
| 54 Crash Sequence - Third Event | | | | 67 School Bus - Contact Vehicle | | | | 76 Traffic Control Type | 14 | Width (inches) | | |
| 55 Crash Sequence - Fourth Event | | | | 68 School Bus - Noncontact Vehicle | | | | 77 Traffic Control Oper | 1 | Length (feet) | | |
| 56 Most Harmful Event for this Unit | 18 | 34 | | | | | | | | 2nd Trailer No. Axles | | |
| 57 Distance/Direction of Object Struck | 8 | 1 | | COMMERCIAL VEHICLE: Hazardous Material Involvement | | | Unit | 1 | | Width (inches) | | |
| 58 Vehicle Underride/Override | 3 | 3 | | Haz Mat Placard | Yes | X No | From Placard indicate: 4-digit placard number or 1-digit number from name from diamond or box  bottom of diamond | | | Length (feet) | | |
| 59 Vehicle Defects | 0 | 0 | | Hazardous Cargo Released | Yes | X No | | | | 83 Unit # Overwidth Trailer and Overwidth Mobilehome | | Overwidth Permit # |
| | | | | | (Does not include fuel from fuel tank) | | | | | | | |
| | | | | Carrying Haz Mat | Yes | X No | | | | | | |

**84 DIAGRAM**



Indicate North

NOT TO SCALE

UTILITY POLE

6FT 20FT 16FT

US-421

| Unit # 1 was | X Traveling | | | | X | | on US 421 | Unit # 2 was | X Traveling | | | | | X | on US 421 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Parked Facing | N | S | E | W | | | | Parked Facing | N | S | E | W | |

**85 NARRATIVE** (include pertinent unusual aspects which are not listed elsewhere on the form)

VEHICLE 1 WAS TRAVELING EAST ON US-421. VEHICLE 2 WAS TRAVELING WEST ON US-421. VEHICLE 1 WAS A DEBRIS HAULING VEHICLE, WITH A LARGE BOOM ARM AND AN ENCLOSED BOX ON THE BACK OF THE VEHICLE. THERE WAS A LOW HANGING UTILITY LINE DIRECTLY OVER THE ROADWAY OF US-421. THE SEAT WHERE THE OPERATOR SITS WHILE OPERATING THE BOOM CAUGHT THE UTILITY LINE AND CAUSED THE UTILITY LINE TO PULL A UTILITY POLE INTO THE ROADWAY OF US-421. VEHICLE 2 STRUCK THE END OF THE UTILITY POLE ACROSS THE FRONT RIGHT CORNER OF THE VEHICLE AND CAME THROUGH THE FRONT WINDSHIELD. VEHICLE 2 CONTINUED TRAVELING ACROSS THE EAST BOUND LANE OF US-421 BEFORE COMING TO AN UNCONTROLLED REST ON THE EAST SHOULDER OF US-421. THE DRIVER OF VEHICLE 1 CONTINUED DRIVING EAST ON US-421 AND PULLED OVER ON THE SHOULDER OF THE ROADWAY. THIS INVESTIGATOR LOOKED AT BOOM ARM OF VEHICLE 1 AND NOTICED WHERE THE UTILITY LINE HAD MADE CONTACT WITH THE BOTTOM OF THE SEAT. IT WAS A FIXED POSITION SEAT. THE BOOM ARM WAS COMPLETELY LOWERED AS WELL.

| | | **ADDITIONAL PROPERTY DAMAGE** | | | |
|---|---|---|---|---|---|
| 86 Type/ Owner | UTILITY POLE | Owner Address Phone | 276 WATAUGA VILLAGE DR. SUITES D & E, B | State Property? | Estimated Damage $ 500 |
| | SPECTRUM INTERNET | | XXXXXXXXXX | | |

| | **WITNESSES** | | | |
|---|---|---|---|---|
| Name JOSHUA WALLS | Address | 437 SHOUN ST., MOUNTAIN CITY TN 37683 | Phone No | XXXXXXXXXX |
| Name | Address | | Phone No. | |

| | **TRAFFIC VIOLATION(S)** | |
|---|---|---|
| Name | Charge(s) (Citation # optional) | |
| Name | Charge(s) (Citation # optional) | |

| Officer Name | Officer Number | Department | ORI | Date of Report |
|---|---|---|---|---|
| TRP. J M GARDNER | 4997 | NC STATE HIGHWAY PATROL | | 5 |

# EXHIBIT 15

# CONTRACTORS STATE LICENSE BOARD

## ⬇Contractor's License Detail for License # 903079

**DISCLAIMER: A license status check provides information taken from the CSLB license database. Before relying on this information, you should be aware of the following limitations.**

- CSLB complaint disclosure is restricted by law ( B&P 7124.6 ) If this entity is subject to public complaint disclosure click on link that will appear below for more information. Click here for a definition of disclosable actions.

- Only construction related civil judgments reported to CSLB are disclosed ( B&P 7071.17 ).

- Arbitrations are not listed unless the contractor fails to comply with the terms.

- Due to workload, there may be relevant information that has not yet been entered into the board's license database.

Data current as of 8/13/2025 11:01:55 AM

### Business Information

PINO TREE SERVICE INC
P O BOX 2370
IDYLLWILD, CA 92549
Business Phone Number:(951) 231 5104

| | |
|---|---|
| **Entity** | Corporation |
| **Issue Date** | 09/06/2007 |
| **Reissue Date** | 01/10/2012 |
| **Expire Date** | **01/31/2026** |

### License Status

**This license is current and active.**

**All information below should be reviewed.**

### Classifications

C 61 / D49   TREE SERVICE

### Bonding Information

Contractor's Bond
This license filed a Contractor's Bond with AMERICAN CONTRACTORS INDEMNITY COMPANY .
**Bond Number:** 100181069
**Bond Amount:** $25,000
**Effective Date:** 01/01/2023
Contractor's Bond History

Bond of Qualifying Individual
The qualifying individual JACOBUS DE PINO certified that he/she owns 10 percent or more of the voting stock/membership interest of this company; therefore, the Bond of Qualifying Individual is not required.
**Effective Date:** 01/10/2012

### Workers' Compensation

This license has workers compensation insurance with the PRAETORIAN INSURANCE COMPANY
**Policy Number:**P0014WF251938404C
**Effective Date:** 06/01/2025
**Expire Date:** 06/01/2026
Workers' Compensation History

▸ 01/10/2012 - LICENSE REISSUED TO ANOTHER ENTITY

Back to Top                                        Conditions of Use

Privacy Policy                                     Accessibility

Accessibility Certification

Copyright © 2025 State of California

# EXHIBIT 16

## STOCK PURCHASE AGREEMENT

This Stock Purchase Agreement ("*Agreement*") is made as of April 2, 2021, at San Bernardino, California, among Robin Mowbray ("*Buyer*"), and Robin Mowbray, Successor Trustee of the Gloria Mowbray Separate Property Trust dated January 4, 2001 ("*Seller*"). The transaction contemplated by this Agreement involves the purchase and sale of shares in The Original Mowbray's Tree Service, Incorporated, a California corporation ("*Corporation*"). All parties to this Agreement may be individually referred to as "*Party*" or collectively referred to as "*Parties*."

### RECITALS

A.    Corporation owns and operates a tree service.

B.    Corporation currently has a total of 6,000 shares of capital stock issued and outstanding. Seller currently owns forty-nine percent (49%) of all issued and outstanding shares. Buyer currently owns fifty-one percent (51%) of all issued and outstanding shares.

C.    Seller is a Shareholder of the Corporation. Buyer is a Shareholder, Officer, Director and Employee of the Corporation.

D.    Buyer desires to purchase from Seller and Seller desires to sell all of its shares to Buyer.

NOW THEREFORE, in consideration of the mutual covenants, agreements, representations, and warranties contained in this Agreement, the Parties agree as follows:

### Article 1
### Purchase and Sale of Shares

1.1.    Sale of Stock. Subject to the terms and conditions set forth in this Agreement, on the closing date, Seller will transfer to Buyer two thousand nine hundred forty (2,940) shares of the Corporation (the "*Shares*"), which represents all of the Seller's shares.

1.2.    Consideration for Shares. As payment for the transfer of the Shares in accordance with the provisions of Section 1.1, Buyer agrees to pay Seller Twenty-Nine Million Five Hundred Ninety Thousand Dollars ($29,590,000.00) ("*Purchase Price*"). The Purchase Price has been established by an independent appraisal and shall be payable to Seller pursuant to the Promissory Note executed concurrently herewith.

### Article 2
### Warranties of Seller

2.1.    Seller Warranties. Seller warrants that the representations and warranties contained in this Agreement are true and accurate to the best of Seller's knowledge.

Exhibit 16, Page 181

2.2.  Title to Shares.  Seller is the owner, beneficially and of record, of forty-nine percent (49%) of all the shares as stated in the Recitals above.  Seller has full power to transfer the Shares indicated in Section 1.1 to Buyer without obtaining the consent or approval of any other person or governmental authority.  Seller acknowledges that she is transferring all of her interest in the Corporation and understands that she is not entitled to nor can she claim any further interest in the Corporation or its assets.

2.3.  Sale on Own Account.  The sale of the Shares is for Seller's own account and does not provide any direct or indirect benefit to the Corporation.

2.4.  Organization, Standing, and Qualification of Corporation.  The Corporation is duly organized, validly existing, and in good standing under the laws of California and has all necessary powers to own its properties and operate its business as now owned and operated by it.  Neither the ownership of its properties nor the nature of its business requires the Corporation to be qualified in any jurisdiction other than the state of its incorporation.

2.5.  Subsidiaries.  The Corporation does not own, directly or indirectly, any interest or investment (whether equity or debt) in any other corporation, partnership, business, trust, or other entity.

2.6.  Financial Statements.  Buyer and Seller have had the opportunity to review the financial records of the Corporation.  Both Buyer and Seller have been involved with the Corporation and understand its business.

2.7.  Compliance with Laws.  The Corporation has not received notice of any violation of any applicable federal, state, or local statute, law, or regulation (including any applicable building, zoning, environmental protection, or other law, ordinance, or regulation) affecting its properties or the operation of its business; and to the best of the knowledge of Seller there are no such violations.

2.8.  Litigation.  There is no pending, or, to the best knowledge of Seller, threatened, suit, action, arbitration, or legal, administrative, or other proceeding, or governmental investigation against or affecting the Corporation, or any of its businesses, assets, or financial conditions.

2.9.  Corporate Documents.  The Parties have had an opportunity to review: (1) copies of the Articles of Incorporation and Bylaws of the Corporation; and (2) the minute book of the Corporation containing all records required to be set forth of all proceedings, consents, actions, and meetings of the shareholders and boards of directors of the Corporation.

### Article 3
### Warranties of Buyer

3.1.  No Other Consent Necessary.  Buyer need not make or obtain consent, approval, or authorization of, or declaration, filing, or registration with, any federal or state

governmental or regulatory authority in connection with the execution, delivery, and performance of this Agreement and the consummation of the transactions contemplated by this Agreement.

3.2.   Investment for Own Account.  Buyer is aware of the Corporation's business affairs and financial condition and has acquired sufficient information about the Corporation to reach an informed and knowledgeable decision to acquire the Shares.

3.3.   Securities Registration.  Buyer understands that the Shares purchased have not been registered under federal securities laws or qualified under California securities laws because of applicable exemptions from registration and qualifications.  Buyer understands that the Shares are "restricted securities" under applicable U.S. federal and state securities laws and that, pursuant to these laws Buyer cannot transfer the Shares unless they are registered or qualified, or unless an exemption from such registration or qualification is available.  Buyer acknowledges that Seller and the Corporation have no obligation to register or qualify the Shares.

3.4.   Tax Consequences.  Buyer understands that Buyer may suffer tax consequences as a result of Buyer's purchase or disposition of the Shares.  Buyer is not relying on Seller or the Corporation for any tax advice.

**Article 4**
**Closing**

4.1.   Time and Place.  The transfer of the Shares by Seller to Buyer (the closing) will take place at the Corporation's principal place of business, or at such other time and place as the parties may agree to (the closing date).

4.2.   Seller's Obligations at Closing.  Seller shall instruct the Corporation's transfer agent to reflect the transaction contemplated in this Agreement and transfer the Shares to the name of the Buyer in the corporate records.  Seller shall take any steps that may be necessary to accomplish the transfer of the Shares.

**Article 5**
**Costs**

5.1.   No Finder's or Broker's Fees.  Each Party represents and warrants that it has dealt with no broker or finder in connection with any transaction contemplated by this Agreement, and, as far as it knows, no broker or other person is entitled to any commission or finder's fee in connection with any of these transactions.

5.2.   Expenses.  Each Party will solely bear their own costs and expenses incurred or to be incurred in negotiating and preparing this Agreement and in closing and carrying out the transactions contemplated by this Agreement.

## Article 6
## Termination of Agreement

6.1.   Conditions Permitting Termination.  Any Party may on the closing date terminate this Agreement, without liability to any other:

(a)   If any bona fide action or proceeding will be pending against any Party on the closing date that could result in an unfavorable judgment, decree, or order that would prevent or make unlawful the performance of this Agreement; or if any agency of the federal or of any state government has objected at or before the closing date to this acquisition or to any other action required by or in connection with this Agreement.

6.2.   Defaults Permitting Termination.  If either Buyer or Seller materially defaults in the due and timely performance of any of their warranties or agreements under this Agreement, the non-defaulting Party may on the closing date give notice of termination of this Agreement, in the manner provided in Section 8.9.  The notice will specify with particularity the default or defaults on which the notice is based.  The termination will be effective five days after the closing date, unless the specified default or defaults have been cured on or before this effective date for termination.

## Article 7
## Dispute Resolution

7.1.   Mediation Required.  Before invoking the binding dispute mechanism set forth in Section 7.3 of this Agreement, the Parties shall first participate in mediation of any dispute arising under this Agreement.

7.2.   Mechanics of Mediation.  The mediator shall be chosen by the Parties in good faith.  The mediation shall be held in the city of Riverside, California.  The cost of mediation shall be borne by the Parties equally.

At least ten (10) business days before the date of the mediation, each side shall provide the mediator with a statement of its position and copies of all supporting documents.  Each Party shall send to the mediation a person who has authority to bind the party.  If a subsequent dispute will involve third parties, they shall also be asked to participate in the mediation.

If a Party has participated in the mediation and is dissatisfied with the outcome, that party may invoke the dispute resolution provisions in Section 7.3 of this Agreement.

7.3.   Mandatory Arbitration.  Any controversy or claim relating to this Agreement (whether contract, tort, or both), or the breach of this Agreement, shall be arbitrated by and in accordance with the then existing arbitration rules of IVAMS at an office the Parties agree to.  The Parties shall choose an arbitrator who shall be a retired judge experienced

in negotiating, making, and consummating acquisition agreements who will preside over the proceedings. If the Parties are unable to choose an arbitrator, then the Parties shall so notify IVAMS and an arbitrator shall be appointed.

No one who has ever had any business, financial, family, or social relationship with any Party to this Agreement shall serve as an arbitrator unless the related party informs the other Party of the relationship and the other Party consents in writing to the use of that arbitrator.

7.4.   Arbitrator's Power.  The arbitrator shall have the following powers:

(a)   To issue subpoenas for the attendance of witnesses and subpoenas duces tecum for the production of books, records, documents, and other evidence;

(b)   To order depositions to be used as evidence;

(c)   To enforce the rights, remedies, procedures, duties, liabilities, and obligations of discovery as if the arbitration were a civil action before a California superior court;

(d)   To conduct a hearing on the arbitrable issues;

(e)   To administer oaths to parties and witnesses;

(f)   To enter and serve a written award within five (5) business days after the arbitration hearing is concluded; and

(g)   To correct the award on the grounds for correction stated in California Code of Civil Procedure §1286.6(a) and (c) within 10 days after serving a signed copy of the award on the party asking for correction.

7.5.   Cost of Arbitration.  Each Party to the arbitration shall pay a pro-rata share of the arbitrator's expenses and fees, and the other arbitration expenses incurred or approved by the arbitrator, excluding attorney fees, witness fees, and other expenses incurred by a party for his or her own benefit.

The arbitrator may award the prevailing party his or her expenses and fees of arbitration, including reasonable attorney fees and witness fees, in such proportion as the arbitrator decides.

Despite any statute to the contrary, any claim arising from or relating to this Agreement (whether contract, tort, or both) shall be brought within one (1) year after it arises, provided that any negotiations or mediation undertaken by the parties under Section 7.1 of this Agreement shall toll the time period within which the claim must be brought.

BY INITIALING IN THE SPACE BELOW YOU ARE AGREEING TO HAVE ANY DISPUTE ARISING OUT OF THE MATTERS INCLUDED IN THIS AGREEMENT DECIDED BY NEUTRAL ARBITRATION AS PROVIDED BY CALIFORNIA LAW AND YOU ARE GIVING UP ANY RIGHT YOU MIGHT POSSES TO HAVE THE DISPUTE LITIGATED IN A COURT OR JURY TRIAL. BY INITIALING IN THE SPACE BELOW YOU ARE GIVING UP YOUR JUDICIAL RIGHTS TO DISCOVERY AND APPEAL, UNLESS THOSE RIGHTS ARE SPECIFICALLY INCLUDED IN THE "ARBITRATION OF DISPUTES" PROVISION.  IF YOU REFUSE TO SUBMIT TO ARBITRATION AFTER AGREEING TO THIS PROVISION, YOU MAY BE COMPELLED TO ARBITRATE UNDER APPLICABLE LAWS.  YOUR AGREEMENT TO THIS ARBITRATION PROVISION IS VOLUNTARY.

WE HAVE READ AND UNDERSTAND THE FOREGOING AND AGREE TO SUBMIT DISPUTES ARISING OUT OF THE MATTERS INCLUDED HEREIN TO NEUTRAL ARBITRATION.

_____        _____
Initials                       Initials

### Article 8
### General Provisions

8.1.  <u>Headings</u>. The subject headings of the paragraphs and subparagraphs of this Agreement are included for convenience only and will not affect the construction or interpretation of any of its provisions.

8.2.  <u>Word Usage</u>. Unless the context clearly requires otherwise, (a) the plural and singular numbers shall each be deemed to include the other; (b) the masculine, feminine and neuter genders shall each be deemed to include the others; (c) "shall," "will," or "agrees" are mandatory and "may" is permissive; (d) "or" is not exclusive; and (e) "includes" and "including" are not limiting.

8.3.  <u>Entire Agreement; Modification; Waiver</u>.  This Agreement constitutes the entire agreement between the Parties pertaining to the subject matter contained in it and supersedes all prior and contemporaneous agreements, representations, and understandings of the parties.  No supplement, modification, or amendment of this Agreement will be binding unless executed in writing by all the parties.  No waiver of any of the provisions of this Agreement will constitute a waiver of any other provision, whether or not similar, nor will any waiver constitute a continuing waiver.  No waiver will be binding unless executed in writing by the party making the waiver.

8.4.  <u>Counterparts</u>. This Agreement may be executed in counterparts and, as so executed, shall constitute one agreement binding on all parties. A facsimile of a signature on this Agreement shall have the same force and effect as an original ink signature.

8.5.  <u>Parties in Interest</u>. Nothing in this Agreement, whether express or implied, is intended to confer any rights or remedies under or by reason of this Agreement on any persons other

than the Parties to it and their respective successors and assigns. Nothing in this Agreement is intended to relieve or discharge the obligation or liability of any third persons to any party to this Agreement. No provision gives any third persons any right of subrogation or action against any party to this Agreement.

8.6.  Assignment.  This Agreement will be binding on, and will inure to the benefit of, the parties to it and their respective heirs, legal representatives, successors, and assigns; provided, however, that Buyer may not assign any of its rights under this Agreement.

8.7.  Governing Law.  This Agreement will be construed in accordance with, and governed by, the laws of the State of California as applied to contracts that are executed and performed entirely in California.

8.8.  Severability.  If any provision of this Agreement is held invalid or unenforceable by any court of final jurisdiction, it is the intent of the parties that all other provisions of this Agreement be construed to remain fully valid, enforceable, and binding on the parties.

8.9.  Notices.  All notices, requests, demands, and other communications under this Agreement must be in writing and will be considered to have been duly given on the date of service if served personally on the party to whom notice is to be given, or on the fifth day after mailing if mailed to the party to whom notice is to be given, by first class mail, registered or certified, postage prepaid, and properly addressed as follows:

**IF TO BUYER:**
**Robin Mowbray**
960 Sunset Hill Lane
Redlands, California 92373

**IF TO SELLER:**
**Gloria  Mowbray  Separate  Property Trust dated January 4, 2001**
686 E. Mill Street, 2nd Floor
San Bernardino, California 92408

Any party may change its address for purposes of this paragraph by giving the other parties written notice of the new address in the manner set forth above.

IN WITNESS WHEREOF, the parties to this Agreement for Purchase and Sale of Stock have duly executed it on the day and year first above written.

**BUYER:**

**SELLER:**
**Gloria  Mowbray  Separate  Property Trust dated January 4, 2001**

_____
Robin Mowbray

_____
Robin Mowbray, Successor Trustee

**PROMISSORY NOTE**

$29,590,000.00                          San Bernardino, California                          April 2, 2021

The undersigned, Robin Mowbray ("***Borrower***"), promises to pay to the Gloria Mowbray Separate Property Trust dated January 4, 2001, or order ("***Lender***"), the principal sum of Twenty-Nine Million Five Hundred Ninety Thousand Dollars ($29,590,000.00), together with interest on the unpaid principal balance from time to time outstanding at an annual rate of 2.14%, with all unpaid principal and interest due and payable on April 2, 2041.

This Note shall be subject to the following additional provisions:

1. Payments. Payments of interest only shall be paid in annual installments payable on the second (2nd) day of April commencing on April 2, 2022 and continuing until the April 2, 2040. Each annual payment shall be in the sum of Six Hundred Thirty-Nine Thousand Four Hundred Seventy-Three Dollars and Ninety-Six Cents ($639,473.96) or more. All payments shall be delivered to 686 E. Mill Street, 2nd Floor, San Bernardino, California 92408. The final payment on this Note shall be a balloon payment of the principal plus interest due, payable on or before April 2, 2041.

2. Balloon Notice. This Note is subject to Section 2966 of the Civil Code, which provides that the Holder of this Note shall give written notice of prescribed information at least ninety (90) days and not more than one hundred fifty (150) days before any balloon payment is due.

3. Pledge Agreement. This Note is secured by a pledge agreement of even date where Borrower pledges her stock owned in The Original Mowbray's Tree Service, Incorporated a California corporation, as collateral.

4. Prepayment. This Note may be prepaid, at any time, in whole or in part, without premium or penalty, as long as any principal prepayment is accompanied by a payment of interest accrued to the date of prepayment on the amount prepaid.

5. Application of Payments. Each payment under this Note shall be credited first to interest then due and any remainder to principal. All payments of principal under this Note shall be applied to the most remote principal installment then unpaid.

6. Default. On (a) Borrower's failure to pay any sum due under this Note when it becomes due and payable or (b) any breach of any other promise or obligation in this Note or in any other instrument now or after this date securing the indebtedness evidenced in this Note (collectively, a "***Default***"), then, and in any of such event, Lender may at its option, after providing Borrower with a seven (7) day written notice and opportunity to cure the Default, declare this Note (including, without limitation, all accrued interest) to be immediately due and payable. Borrower expressly waives notice of the exercise of this option.

7. Costs of Collection. If this Note is not paid when due Borrower promises to pay all collection costs, including, but not limited to, attorney fees and court costs, whether or not suit is filed on this Note.

Exhibit 16, Page 188

8. <u>Waiver of Presentment</u>. Borrower and all persons liable or to become liable on this Note waive presentment, protest, and demand; notice of protest, demand, and dishonor; and any and all other notices or matters of a like nature.

9. <u>Governing Law</u>. This Note shall be governed by and construed in accordance with the laws of the State of California.

10. <u>Usury</u>. All agreements between Borrower and Lender are expressly limited, so that in no event or contingency, whether because of the advancement of the proceeds of this Note, acceleration of maturity of the unpaid principal balance, or otherwise, shall the amount paid or agreed to be paid to Lender for the use, forbearance, or retention of the money to be advanced under this Note exceed the highest lawful rate permissible under applicable usury laws. If, under any circumstances, fulfillment of any provision of this Note or any other agreement pertaining to this Note, after timely performance of such provision is due, shall involve exceeding the limit of validity prescribed by law that a court of competent jurisdiction deems applicable, then the obligations to be fulfilled shall be reduced to the limit of such validity. If under any circumstances, Lender shall ever receive as interest an amount that exceeds the highest lawful rate, the amount that would be excessive interest shall be applied to reduce the unpaid principal balance under this Note and not to pay interest, or, if such excessive interest exceeds the unpaid principal balance under this Note, such excess shall be refunded to Borrower. This provision shall control every other provision of all agreements between Borrower and Lender.

11. <u>Mandatory Arbitration</u>. Unless otherwise provided in this Agreement, any controversy or claim arising out of, or relating to, this Agreement, or the making, performance, or interpretation of it, will be settled exclusively by final and binding arbitration in San Bernardino, California under the commercial arbitration rules of the American Arbitration Association then existing, and judgment on the arbitration award may be entered in any court having jurisdiction over the subject matter of the controversy. The Parties agree to have a single arbitrator preside over the arbitration proceeding who will be a retired judge experienced in negotiating, making, and consummating acquisition agreements. The prevailing Party in the proceeding shall be awarded its costs and expenses, including reasonable attorneys' fees. The Parties will preserve the confidentiality of the arbitration award, including the nature and content of the proceedings leading to the arbitration award.

> THE PARTIES ACKNOWLEDGE THAT THEY HAVE READ THIS AGREEMENT AND THE PROVISIONS OF THIS SECTION, UNDERSTAND ITS TERMS, AND HAVE HAD THE OPPORTUNITY TO CONSULT WITH AN ATTORNEY OR OTHER ADVISOR BEFORE SIGNING THIS AGREEMENT. BY INITIALING IN THE SPACE PROVIDED BELOW, THE PARTIES AGREE TO HAVE ANY DISPUTE ARISING FROM THIS AGREEMENT DECIDED BY NEUTRAL ARBITRATION AS PROVIDED BY THE PROVISIONS OF THIS AGREEMENT AND CALIFORNIA LAW, AND ANY RIGHTS TO HAVE THE DISPUTE LITIGATED IN A COURT OR JURY TRIAL ARE EXPRESSLY WAIVED.

_____
(Initials)

_____
(Initials)

Exhibit 16, Page 189

12. <u>Lawful Money of the United States</u>. Principal and interest payable under this Note shall be paid in cash, or cash equivalents, in lawful money of the United States of America.

13. <u>Time Is of the Essence</u>. Time is of the essence with respect to all obligations of Borrower under this Note, provided however that Lender shall provide Borrower with a seven (7) day written notice and opportunity to cure a Default.

14. <u>Interpretation</u>. Each party should seek independent counsel. Accordingly, any rule of law, including without limitation California Civil Code Section 1654, or any other statue, legal decision, or common law principal of similar effect, that would require interpretation of any ambiguities in this Agreement against any party that has drafted it is of no application and hereby is expressly waived. This Agreement and its provisions shall be interpreted in a reasonable manner to affect the parties' intentions.

IN WITNESS WHEREOF, Borrower has executed this Promissory Note as of the date first written above.

**BORROWER**:

Dated: April 2, 2021

Robin Mowbray

## STOCK PLEDGE AGREEMENT

This Stock Pledge Agreement ("*Agreement*") is made as of April 2, 2021, among Robin Mowbray ("*Pledgor*"), in consideration of the financial accommodations given, to be given, or continued, hereby grants to Robin Mowbray, Successor Trustee of the Gloria Mowbray Separate Property Trust dated January 4, 2001 ("*Secured Party*") a security interest in the property described below, upon the representation, warranties and agreements set forth herein.

### RECITALS

A.   "*Company*" means The Original Mowbray's Tree Service, Incorporated, a California corporation.

B.   "*Shares*" means the shares of stock of the Company that are pledged.

C.   "*Pledgeholder*" means The Law Office of Fullerton Lemann Schaefer & Dominick, LLP, who, pursuant to this Agreement, shall be in possession of the certificates representing the Shares.

D.   "*Purchase Agreement*" means that Agreement for Purchase and Sale of Stock entered into by Pledgor and Secured Party on the same date as this Agreement, pursuant to which Pledgor agreed to purchase the Shares from Secured Party.

E.   "*Promissory Note*" means that Promissory Note given pursuant to the Purchase Agreement by Pledgor to Secured Party as part of the consideration for the Shares.

### ARTICLE 1
### TERMS OF PLEDGE

1.1.   Grant of Security Interest.  Pledgor hereby grants to Secured Party a security interest in any and all shares of capital stock now owned or hereafter acquired of the Company represented by any share certificates held in the name of Pledgor.

1.2.   Pledgeholder.  Upon the execution of this Agreement, Pledgor shall execute and deliver to Pledgeholder an Assignment Separate from Certificate, assigning the Shares specified in Section 1.1 to the Pledgeholder and further agrees to deliver to said Pledgeholder all future and issued outstanding Shares of the Company not hereby pledged, all of which Shares are hereinafter sometimes called "the collateral."

1.3.   Note.  The security interest granted in this Agreement is to secure the performance of the obligations contained in the promissory note entered into by Pledgor and Secured Party on the same date of this Agreement for the total principal amount of Twenty-Nine Million Five Hundred Ninety Thousand Dollars ($29,590,000.00).

1.4.   Collateral Held Until Note Paid in Full.  Until such date as the obligations contained in the Promissory Note are paid in full by Pledgor, the Shares shall remain in the possession

Exhibit 16, Page 191

of Pledgeholder. The Pledgeholder may rely on and shall be protected in acting or refraining from acting upon any written notice, instruction, or request furnished to it hereunder, and believed by Pledgeholder to be genuine and to have been signed or presented by the party or parties purporting to have executed or presented such document or documents.

1.5.   Pledgor Warranties. Pledgor represents and warrants to Secured Party that as of the time the security interest attaches to the collateral, no person other than Secured Party and Pledgor will have in or to the collateral, or any part thereof, any right, title, lien, encumbrances, adverse claim or interest whatsoever.

1.6.   Defense by Secured Party. Secured Party will, at Secured Party's own expense, appear in and defend any action or proceeding which may affect Pledgor's interest in or Secured Party's beneficial interest in or to any of the collateral.

1.7.   Non-Liability of Pledgeholder. The Pledgeholder shall not be liable for any action taken by Pledgeholder in good faith and believed to be authorized or within the rights or powers conferred upon Pledgeholder by this Agreement only, and may consult with counsel and shall have full and complete authorization and protection for any action taken or suffered by Pledgeholder hereunder in good faith and in accordance with the opinion of such counsel.

1.8.   Resignation of Pledgeholder. The Pledgeholder may resign and be discharged from Pledgeholder's duties or obligations hereunder by giving notice in writing of such resignation specifying a date when such resignation shall take effect. In such event, the parties shall appoint a successor Pledgeholder, or upon their failure to do so within ten days after the effective date of the Pledgeholder's resignation, the Superior Court of the State of California in and for the County of San Bernardino shall have jurisdiction to appoint a successor to the Pledgeholder upon application of any or all of the parties.

1.9.   Indemnification of Pledgeholder. All parties to this Agreement jointly and severally agree to indemnify Pledgeholder and to hold Pledgeholder harmless from and against any loss, liability, or expense incurred without gross negligence or bad faith on the part of Pledgeholder, arising out of or in connection with Pledgeholder entering into this Agreement and carrying out the duties and responsibilities hereunder, including the costs of defending Pledgeholder against any claim or liability, and to pay or reimburse the Pledgeholder upon request for all of Pledgeholder's fees, expenses, disbursements, advances, including the cost of reasonable attorneys' fees incurred or made by Pledgeholder in connection with carrying out Pledgeholder's duties hereunder. Without limitation of the foregoing, all parties to this Agreement expressly authorize the Pledgeholder to resort to any of the pledged Shares held hereunder to recoup any of such losses, liabilities, costs, expenses, disbursements or advances if such indemnification payment or reimbursement is not made as herein provided.

1.10.   Pledgeholder Duties. Pledgeholder undertakes to perform only such duties as are expressly set forth herein. If Pledgeholder becomes involved in litigation or for any

Exhibit 16, Page 192

reason finds it necessary to become involved in litigation, Pledgeholder is authorized to deposit with the clerk of the court in which such litigation is pending any and all funds, securities or other property held by Pledgeholder or to interplead all interested parties in any court of competent jurisdiction and to deposit with the clerk of such court any funds, securities or other property held by Pledgeholder pursuant to this Agreement.  Upon the happening of either of the above, Pledgeholder shall stand fully relieved and discharged of any further duties hereunder with respect to the shares.

### ARTICLE 2
### REMEDIES ON DEFAULT

2.1.    Remedies on Default.  In the event of a default of the Promissory Note, Secured Party shall then, or at any time thereafter, at Secured Party's election be allowed to:

(a)    Exercise all rights and remedies available to a secured creditor after default, including but not limited to the rights and remedies of secured creditors under the California Commercial Code;

(b)    Choose to accept the collateral after giving notice of such proposal to Pledgor and to any other person with a security interest in the above described collateral, and such acceptance shall discharge the obligation of Pledgor, providing neither Pledgor nor any other person with a security interest in such collateral objects in writing to such proposal within thirty (30) days from receipt of such notice

(c)    At its option and without notice to Pledgor, transfer and register the collateral or any part of it in Secured Party's name or the name of its nominees; collect and enforce payment with respect to the collateral; exercise all rights, options, and privileges with respect to the collateral, and deliver it in that connection to any appropriate person or agency; and vote the collateral as Pledgor's proxy, that proxy to be irrevocable until this Agreement is terminated. Until such default, Pledgor's right to vote the collateral will not be impaired by this Agreement.

(d)    Conduct a "commercially reasonable" private sale or other disposition of the collateral although a higher price might have been obtained for it at a public sale under the Securities Act of 1933, as amended, or in compliance with any other applicable laws or regulations.

Secured Party's notice of the time and place of public sale of the collateral, or the time on or after which a private sale or other disposition of the collateral will be made, is reasonable if sent to Pledgor in the manner for giving notice at least 10 days before the public or private sale.

2.2.    Proceeds from Sale of Collateral.  The proceeds of sale of any of the Shares, and all sums received or collected by Secured Party from or on account of any sales thereof, shall be applied to the payment of all reasonable expenses incurred in connection with any sale, transfer or delivery of the Shares, to the payment of any other costs, charges, taxes, liens,

STOCK PLEDGE AGREEMENT

assessments, attorneys' fees or expenses incurred or paid by Secured Party in exercising any right, power or remedy conferred by this Agreement, or under the law, and to the payment of said obligations or any part thereof.

2.3.   Proceeds in Excess of Amounts Owed.   If the Secured Party sells the Shares for an amount in excess of the amount owed to Secured Party, then such excess, reduced by the amount of costs of sale, attorneys' fees and expenses as described in paragraph 2.2, shall be delivered to Pledgor.

2.4.   Rights Reserved by Pledgor.   Unless and until default shall occur, Pledgor shall reserve and retain the right to vote the Shares in the affairs of the Company, and to receive any dividends declared by the Company and payable with reference to said shares.   Upon default under the Promissory Note secured by this Agreement, Secured Party shall be vested with the right to vote the shares in the affairs of the Company and to receive any dividends declared by the Company.

2.5.   Default Defined.   A "default" as used herein, shall refer to and mean the occurrence of any one of the following events:

(a)   The failure by Pledgor to pay any installment on the unpaid balance of the purchase price of the Shares as provided in the Purchase Agreement and the Promissory Note as well as the prompt and complete performance of any obligation or breach of any covenant, warranty or condition as provided in the Purchase Agreement.

(b)   Upon the filing of a voluntary or involuntary petition in bankruptcy, or the initiation of any proceeding of the bankruptcy laws against or with respect to Pledgor.

(c)   Upon the attempted sale, assignment, or the transfer of any or all of the Shares of the Company owned of record, and/or beneficially by Pledgor unless specifically provided for in this Agreement or the Purchase Agreement.

## ARTICLE 3
## NOTICES

3.1.   Notices.   All notices or consents to be given by any party to this Agreement to any other party or parties shall be given in writing, by personal service, by registered or certified mail, postage prepaid, or by courier service or messenger.   Any notice given to any party shall include the transmission or delivery of a copy of the notice to the Pledgeholder. Notice given other than by personal service shall be duly addressed to the address shown for the party set forth in the signature provisions at the end of this document, or shall be directed to such other address as any party may hereafter specify in writing.

3.2.   Notice Timing.   Any such notice to any party deposited in the mail for delivery by the U.S. Postal Service shall be deemed for all purposes hereunder to have been given 48

Exhibit 16, Page 194

hours after such deposit.  Notice delivered by personal service shall be deemed given upon delivery.

## ARTICLE 4
## GENERAL PROVISIONS

4.1.  <u>Entire Agreement; Modification; Waiver</u>.  This Agreement, and any other agreements or documents referenced in this Agreement, constitutes the entire agreement between the parties pertaining to the subject matter contained in it and supersedes all prior and contemporaneous agreements, representations, and understandings of the parties.  No supplement, modification, or amendment of this Agreement will be binding unless executed in writing by all the parties.  No waiver of any of the provisions of this Agreement will constitute a waiver of any other provision, whether or not similar, nor will any waiver constitute a continuing waiver.  No waiver will be binding unless executed in writing by the party making the waiver.

4.2.  <u>Headings</u>.  The subject headings of the paragraphs and subparagraphs of this Agreement are included for convenience only and will not affect the construction or interpretation of any of its provisions.

4.3.  <u>Word Usage</u>.  Unless the context clearly requires otherwise, (a) the plural and singular numbers shall each be deemed to include the other; (b) the masculine, feminine and neuter genders shall each be deemed to include the others; (c) "shall," "will," or "agrees" are mandatory, and "may" is permissive; (d) "or" is not exclusive; and (e) "includes" and "including" are not limiting.

4.4.  <u>Counterparts</u>.  This Agreement may be executed simultaneously in two or more counterparts, each of which will be considered an original, but all of which together will constitute one and the same instrument.

4.5.  <u>Assignment</u>.  This Agreement will be binding on, and will inure to the benefit of, the parties to it and their respective heirs, legal representatives, successors, and assigns; provided, however, that Buyer may not assign any of its rights under this Agreement.

4.6.  <u>Governing Law</u>.  This Agreement will be construed in accordance with, and governed by, the laws of the State of California as applied to contracts that are executed and performed entirely in California.

4.7.  <u>Attorney's Fees</u>.  In the event a dispute between parties arises out of this Agreement, the prevailing party shall be entitled to obtain from the non-prevailing party reasonable and necessary costs and expenses (including attorneys' fees) incurred to pursue or protect the Prevailing party's rights in such dispute.

4.8.  <u>Severability</u>.  If any provision of this Agreement is held invalid or unenforceable by any court of final jurisdiction, it is the intent of the parties that all other provisions of this Agreement be construed to remain fully valid, enforceable, and binding on the parties.

Exhibit 16, Page 195

4.9.   Interpretation.   Each party is being represented by independent counsel.   Accordingly, any rule of law, including without limitation California Civil Code Section 1654, or any other statue, legal decision, or common law principal of similar effect, that would require interpretation of any ambiguities in this Agreement against any party that has drafted it is of no application and hereby is expressly waived.   This Agreement and its provisions shall be interpreted in a reasonable manner to affect the parties' intentions.

IN WITNESS WHEREOF, the parties to this Stock Pledge Agreement have duly executed it on the day and year first above written.

**PLEDGOR**

Dated: April 2, 2021

Robin Mowbray

**SECURED PARTY**

**GLORIA MOWBRAY SEPARATE PROPERTY TRUST DATED JANUARY 4, 2001**

Dated: April 2, 2021

Robin Mowbray, Successor Trustee

## STOCK ASSIGNMENT SEPARATE FROM CERTIFICATE

**FOR VALUE RECEIVED, the undersigned hereby sell, assign and transfer unto:**

ROBIN MOWBRAY

Two Thousand Nine Hundred Forty (2,940) shares of common stock of THE ORIGINAL MOWBRAY'S TREE SERVICE, INCORPORATED standing in the name of the GLORIA MOWBRAY SEPARATE PROPERTY TRUST DATED JANUARY 4, 2001 on the books of said Corporation represented by Certificate number one (1) and do hereby irrevocably constitute and appoint Craig E. Wilson of Fullerton, Lemann, Schaefer & Dominick, LLP, attorneys to transfer the said stock on the books of the within named Corporation with full power of substitution.

**GLORIA MOWBRAY SEPARATE PROPERTY
TRUST DATED JANUARY 4, 2001**

Dated: April 2, 2021

Robin Mowbray, Successor Trustee

# EXHIBIT 17

## <u>MTS PLAN TRUST AGREEMENT</u>

This MTS Plan Trust Agreement (the "**Agreement**") is entered into this __ day of _____, 2026 (the "**Agreement Effective Date**"), by and among The Original Mowbray's Tree Service, Inc. ("**MTS**"), and Donald T. Fife as the plan trustee (the "**Plan Trustee**") of the Plan Trust (collectively, the "**Parties**").

## RECITALS

**WHEREAS**, on October 18, 2024, MTS filed a voluntary petition for relief under chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court the Central District of California;

**WHEREAS**, on February 19, 2025, Mowbray Waterman Property, LLC ("**MWP**"), and Robin Mowbray (together with MWP and MTS, the "**Debtors**") filed voluntary petitions for relief under chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court the Central District of California;

**WHEREAS**, on September 5, 2025, the Court entered an order jointly administered the Debtors' cases under Case No. 8:24-bk-12674-SC;

**WHEREAS,** on September _, 2025, the Debtors filed the *Second Amended Joint Chapter 11 Plan of Reorganization* [Docket No. _], as may be further modified, revised, or amended (the "**Plan**");

**WHEREAS,** on _____, 2026, the Court entered an order confirming the Plan [Docket No. _] (the "**Confirmation Order**");

**WHEREAS** the Plan Trust is established to hold, preserve, and administer the Trust Assets and to make the Distributions required of it by the Plan to the Holders of Allowed General Unsecured Claims in MTS and MWP Class 16 of the Plan (the "**Allowed GUC Holders**");

**WHEREAS** the Plan Trust shall have no objective or authority to continue or to engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, the purpose of the Plan Trust as set forth in this Agreement and the Plan;

**WHEREAS** the Plan Trustee has accepted such appointment and has agreed to serve in such capacity under the terms and conditions set forth in this Agreement and the Plan; and

**NOW THEREFORE**, in consideration of the premises and mutual covenants and agreements contained herein, MTS and the Plan Trustee agree as follows:

# ARTICLE I

## DEFINITIONS

1.1.    Unless otherwise defined herein, capitalized terms shall have the meaning ascribed to such terms in the Plan.

1.2.    In the case of any inconsistency between the terms of this Agreement and the terms of the Plan, the terms of the Plan shall govern and control.  This Agreement shall not be construed to impair or limit in any way the rights of any Person under the Plan.

# ARTICLE II

## ESTABLISHMENT OF THE PLAN TRUST

2.1.    On the Effective Date, a plan trust (the "**Plan Trust**") shall be created subject to the terms and conditions in this Agreement, the Plan, and the Confirmation Order.  The Plan Trust shall be established and become effective on the Effective Date.  The Plan Trust is created by this Agreement, the Plan, and the Confirmation Order.  The sole purpose of the Plan Trust will be to hold, preserve, and administer the Trust Assets and to make the Distributions required of it by the Plan to the Allowed GUC Holders.  Each Allowed GUC Holder will receive in full satisfaction, settlement, release and discharge of such Allowed GUC Holder's Claim a Trust Interest on a *pro rata* basis based on such Allowed GUC Holder's Allowed General Unsecured Claim.  Allowed GUC Holders will receive Distributions from the Plan Trust until the Trust Assets are exhausted or abandoned, or the term of the Plan Trust expires.

# ARTICLE III

## THE TRUST ASSETS

3.1.    The Plan Trust will be funded with the Trust Assets.  The Trust Assets are comprised of only the following:

1.    The Initial Plan Trust Payment;

2.    The rights to the Plan Trust Payments by the MTS Reorganized Debtor under the Plan to fund the GUC Payment Amount and the GUC Bonus as and when paid by the MTS Reorganized Debtor in accordance with the terms of the Plan; and

3.    The Trust Causes of Action.

On the Effective Date, all Trust Assets (or the rights thereto) shall be deemed automatically transferred to and vested in the Plan Trust free and clear of all Claims, liens, encumbrances, or other interests (unless otherwise stated expressly in the Plan).  Proceeds from the Trust Assets, when realized, will be distributed by the Plan Trustee on Quarterly Distribution Dates determined by the Plan Trustee in accordance with the Plan.

Notwithstanding anything else set forth in this Agreement or the Plan, the Trust Assets and the Trust Causes of Action shall exclude the Excluded Claims.

## ARTICLE IV

### THE TERM OF THE PLAN TRUST

4.1.    The initial term of the Plan Trust shall be ten (10) years (the "**Initial Term**"); provided, however, that the term of the Plan Trust may be extended once for a further finite term for "cause" as determined by the Court upon motion by the Plan Trustee.  The Plan Trustee may seek such an extension of the Plan Trust's term by filing a motion prior to the expiration of the term to be extended and serving the motion on the MTS Reorganized Debtor's counsel.  Any party in interest shall have the right to oppose any such motion.  The Plan Trust may be terminated earlier than its scheduled termination if the Plan Trustee has completed all payments required by the Plan Trustee under the Plan, has paid any taxes, fees and penalties associated with the Plan Trustee's administration of the Trust Assets, has administered all assets of the Plan Trust (or abandoned all assets not administered), and has performed all other duties required by the Plan. Upon the termination of the Plan Trust, the Plan Trustee shall be discharged and exonerated and any assets remaining in the Plan Trust shall revest in the MTS Reorganized Debtor.

## ARTICLE V

### THE PLAN TRUSTEE

5.1.    *Appointment*.  The appointment of the Plan Trustee shall be effective as of the Effective Date.  The Plan Trustee may resign upon sixty (60) days' advance written notice to the MTS Reorganized Debtor so long as a replacement trustee has been appointed.  The Plan Trustee may be removed by order of the Court for "cause."

The Plan Trustee shall act as a fiduciary and shall not be personally liable in connection with the affairs of the Plan Trust or to any person except for the Plan Trustee's acts or omissions that constitute fraud, willful misconduct, or gross negligence, as determined by a court of competent jurisdiction.  In addition, the Plan Trustee shall be indemnified by the Plan Trust and from the Trust Assets against and held harmless by the Plan Trust from any losses, claims, damages, liabilities, or expenses (including without limitation, attorneys' fees, disbursements, and related expenses) to which the Plan Trustee may become subject to in connection with any action, suit, proceeding, or investigation brought or threatened against the Plan Trustee in connection with any matter arising out of or related to the Plan Trust (other than acts or omissions that constitute fraud, willful misconduct, or gross negligence, as determined by a court of competent jurisdiction). The Plan Trustee shall be entitled to obtain customary fiduciary and/or errors and omissions liability insurance at the expense of the Plan Trust and engage independent legal counsel and financial advisors to assist with the evaluation of any matters with respect to the Plan Trust as provided in Article 5.7. below and at the expense of the Plan Trust.

5.2.    *Term of the Plan Trustee*.  Unless the Plan Trustee resigns, dies or is removed by Court order earlier, the Plan Trustee's term shall expire upon termination of the Plan Trust pursuant to the Plan.  In the event the Plan Trustee resigns, dies or is removed by Court order prior to the termination of the Plan Trust, the MTS Reorganized Debtor shall appoint a successor trustee.

Upon the termination of the Plan Trust, the Plan Trustee may destroy or otherwise dispose of the books and records of the Plan Trust.

    5.3.    *The Plan Trustee's Powers and Duties.*  On the Effective Date, the Plan Trustee shall have the rights, powers and duties set forth in this Agreement, the Plan, and the Confirmation Order. The Plan Trustee shall be governed in all things by the terms of this Agreement, the Plan, and the Confirmation Order, and the Plan Trustee shall administer the Plan Trust in accordance with this Agreement, the Plan, and the Confirmation Order. The Plan Trustee shall be authorized, empowered and directed to do the following:

a.    Employ, retain, and replace one or more attorneys, accountants, investigators, and expert witnesses, as necessary to discharge the duties of the Plan Trustee under the Plan and to pay such professionals their reasonable and necessary fees and costs from the Trust Assets;

b.    Open, maintain and administer bank accounts for the Plan Trust to hold the Trust Assets and from which to make Distributions required of the Plan Trust under the Plan;

c.    Make Distributions to the Holders of Allowed General Unsecured Claims in accordance with the Plan;

d.    Administer or otherwise dispose of the Trust Assets held by the Plan Trust in accordance with the terms of the Plan;

e.    Incur and pay from the Trust Assets reasonable and necessary expenses in connection with the performance of the Plan Trustee's duties under the Plan;

f.    Represent the Plan Trust before the Court and other courts of competent jurisdiction with respect to matters concerning the Plan Trust;

g.    Comply with applicable orders of the Court and any other court of competent jurisdiction over the matters set forth in the Plan;

h.    Comply with all applicable laws and regulations concerning the matters set forth in the Plan;

i.    Execute any documents, instruments, contracts, and agreements necessary and appropriate to carry out the powers and duties of the Plan Trust;

4

j.      Seek a determination of tax liability under § 505 of the Code, pay taxes, if any, related to the Plan Trust, and file, if necessary, any and all tax and information returns required with respect to the Plan Trust, including, if appropriate, treating the Plan Trust as a "grantor trust" pursuant to Treas. Reg. 1.671-4 or otherwise, make tax elections by and on behalf of the Plan Trust, and pay taxes, if any, payable by the Plan Trust; and

k.      Cause to be prepared and filed federal, state, and local tax returns to the Plan Trust as necessary.

In addition to the foregoing, the Plan Trustee shall be authorized, empowered, and directed to administer any Trust Causes of Action, including to investigate, enforce, file, litigate, prosecute, settle, and collect such Trust Causes of Action. In connection with administering the Loan Causes of Action, the Plan Trustee shall consider the impact of such on the MTS Reorganized Debtor's operations, the Plan, and the distributions to be made by the MTS Reorganized Debtor under the Plan. The Plan reserves for, and vests in, the Plan Trust all rights to commence and pursue, as appropriate, any and all Trust Causes of Action in any court or other tribunal. On the Effective Date, the Plan Trustee is vested with the sole authority to enforce, file, litigate, prosecute, settle, and collect any Trust Causes of Action, although the Plan Trustee will not be required to do so unless he or she determines that doing so would be in the best interests of the Plan Trust. The Trust Causes of Action reserved for, and vested in, the Plan Trustee to pursue after the Effective Date under the Plan are comprised of any and all Insider Avoidance Actions, including, without limitation, those based on the Insider Payments that are not Released Claims, and the Loan Causes of Action (in all cases, excluding the Excluded Claims).

The Plan Trustee may settle or compromise any Trust Causes of Action without further notice, motion, or order of the Bankruptcy Court.

5.4.    *Trust Distributions.* The Plan Trustee will make the Distributions to the Allowed GUC Holders in accordance with the terms of the Plan. All Distributions to the Allowed GUC Holders pursuant to the Plan shall be from the Plan Trust. The Plan Trustee shall not be required to make more than one Distribution to the Allowed GUC Holders per calendar quarter. All persons dealing with the Plan Trustee, or seeking to assert General Unsecured Claims against MTS, MWP, the MTS Reorganized Debtor, the MTS Estate, the MWP Estate, or the Plan Trust—except for the Holders of Allowed Secured Claims—shall look only to property of the Plan Trust (and in accordance with the terms of the Plan) to satisfy any liability to such Persons, and the Plan Trustee shall have no personal or individual obligation to satisfy any such liability.

5.5.    *Federal Income and Taxation of the Plan Trust.* For federal income tax purposes, the Plan Trust is a "liquidating trust" within the meaning of Treasury Income Tax Regulation Section 301.7701-4(d) and IRS Revenue Procedure 94-45, 1994-2 C.B. 124. The transfer of assets to the Plan Trust under the Plan is treated as a deemed transfer to the persons entitled to receive Distributions from the Plan Trust followed by a deemed transfer of assets by such persons to the Plan Trust. The persons entitled to receive Distributions under the Plan will be deemed the grantors and owners of the Plan Trust and its assets. The Plan Trust will be taxed as a "grantor trust" within the meaning of IRC Sections 671-677 (a non-taxable pass-through tax entity) owned

5

by the persons entitled to receive Distributions under the Plan. The Plan Trust will file federal income tax returns as a grantor trust under IRC Section 671 and Treasury Income Tax Regulation Section 1.671-4 and report, but not pay tax on, the Plan Trust's tax items of income, gain, loss deductions, and credits ("**Tax Items**"). The persons entitled to receive Distributions under the Plan will report such Tax Items on their federal income tax returns and pay any resulting federal income tax liability. The Plan Trust and the persons entitled to receive Distributions under the Plan will use consistent valuations of the assets transferred to the Plan Trust for all federal income tax purposes, such valuations to be determined by the Plan Trustee. The taxation of the Plan Trust does not alter the MTS Reorganized Debtor's obligations to file appropriate tax returns and pay taxes.

5.6.    *Beneficiaries of the Plan Trust.* The Allowed GUC Holders, or any successors to such Holders' Allowed General Unsecured Claims (each a "**Beneficiary**"), shall own a beneficial interest in the Plan Trust as otherwise set forth in the Plan and shall, subject to the Plan, be entitled to a Distribution, if any, in the amounts, and at the times, set forth in the Plan. Ownership of a beneficial interest in the Plan Trust shall not be evidenced by any certificate, security, receipt, or any other form or manner whatsoever, except as maintained on the books and records of the Plan Trust by the Plan Trustee. The ownership of a beneficial interest in the Plan Trust shall not entitle any Beneficiary to any title in or to the Trust Assets or to any right to call for a partition or division of the Trust Assets or to require an accounting. The Plan Trustee shall make Distributions, if any, to the Beneficiaries in the manner provided in the Plan. The rights of the Beneficiaries arising under the Plan Trust may be deemed "securities" under applicable law. However, such rights have not been defined as "securities" under the Plan because (a) the intent of the Plan is that such rights shall not be securities, and (b) if the rights arising under the Plan Trust are deemed to be "securities," the exemption from registration under § 1145 of the Bankruptcy Code is intended to be applicable to such securities.

5.7.    *Plan Trust Retention of Professionals and Fees and Expenses.* On or after the Effective Date, the Plan Trustee may, without further application or Motion, notice, hearing, or Court order, engage or employ such professionals and experts as he or she deems necessary and appropriate to assist in carrying out his or her rights or duties under the Plan. Such professionals and experts may be employed on any reasonable terms and conditions of employment to be determined by the Plan Trustee. For the services performed on and after the Effective Date, the professionals engaged by the Plan Trustee (the "**Plan Trustee Professionals**") shall receive reasonable compensation and reimbursement of expenses in a manner to be determined by the Plan Trustee to be paid solely from the Trust Assets.

The Plan Trustee and the Plan Trustee Professionals shall be entitled to reasonable compensation for their services and reimbursement for expenses paid from the Trust Assets. The Plan Trustee shall be paid on an hourly basis at the Plan Trustee's customary hourly rate. The Plan Trustee shall be authorized, without further order, notice, or application to the Court, to pay his or her reasonable fees and actual expenses, and the reasonable fees and actual expenses of any Plan Trustee Professionals, and all such reasonable fees and actual expenses shall be paid solely from the Trust Assets. The Plan Trustee shall be authorized to reserve funds from the Trust Assets as is reasonable to pay the expenses and fees of the Plan Trustee and the Plan Trustee Professionals before making any Distributions under the Plan to the Holders of Allowed General Unsecured

6

Claims.  The sole source of payment for the Plan Trustee and the Plan Trustee Professionals shall be the assets of the Plan Trust.

<div align="center">

**ARTICLE VI**

**MISCELLANEOUS PROVISIONS**

</div>

6.1.    *Construction*.  This Agreement and the Plan Trust created hereby shall be governed by and construed in accordance with the laws of the State of Delaware without giving effect to choice of law principles.

6.2.    *Jurisdiction*.  The Bankruptcy Court shall have jurisdiction regarding the Plan Trust, the Plan Trustee and the Trust Assets, including the determination of all disputes arising out of or related to administration of the Plan Trust.  The Bankruptcy Court shall have continuing jurisdiction and venue to hear and finally determine all disputes and related matters arising out of or related to this Agreement or the administration of the Plan Trust.  The parties expressly consent to the Bankruptcy Court hearing and exercising such judicial power as is necessary to finally determine all such disputes and matters.

6.3.    *Severability*.  In the event any provision of this Agreement shall be determined by a Final Order of a court of proper jurisdiction to be invalid or unenforceable to any extent, the remainder of this Agreement shall not be affected thereby, and each provision of this Agreement shall be valid and enforceable to the fullest extent permitted by law.

6.4.    *Notices*.  Any notice, consent, approval or other communication required or permitted to be given in accordance with this Agreement shall be in writing and shall be deemed to have been sufficiently given, for all purposes, if delivered personally or mailed by first class mail to the following address (it being understood that any party may change its address by similar written notice to the other party):

(i)    If to the Plan Trust:

[to be completed]

with a copy to:

[to be completed].

(ii)    If to the MTS Reorganized Debtor:

[to be completed]

with a copy to:

[to be completed].

<div align="center">

7

</div>

6.5.    *Entire Agreement*.  This Agreement (including the recitals hereof and, to the extent applicable, the terms of the Plan and the Confirmation Order) constitutes the entire agreement by and among the parties with respect to the subject matter hereof, and there are no representations, warranties, covenants, or obligations except as set forth herein, in the Plan, and in the Confirmation order.  This Agreement (together with the Plan and the Confirmation Order) supersedes all prior and contemporaneous agreements, understandings, negotiations, and discussions, written or oral, if any, of the parties hereto relating to any transaction contemplated hereunder.  Except as otherwise specifically provided herein, nothing in this Agreement is intended or shall be construed to confer upon or to give any Person other than the partis hereto and the Beneficiaries any rights or remedies under or by reason of this Agreement.  This Agreement shall be binding on the parties hereto and their successors, including any chapter 11 trustee or chapter 7 trustee appointed in the Cases.

6.6.    *Effective Date*.  This Agreement shall become effective as of the Effective Date.

6.7.    *Headings*.  The headings contained in this Agreement are solely for convenience of reference and shall not affect the meaning or interpretation of this Agreement or of any term or provision hereof.

6.8.    *Counterparts*.  This Agreement may be executed in the facsimile and in any number of counterparts, each of which shall be an original, but such counterparts shall together constitute but one and the same instrument.

IN WITNESS WHEREOF, the undersigned have caused this instrument to be executed as of the date first written above.

DATED: _____, 2026          The Original Mowbray's Tree Service, Inc.

By: _____
     Name

DATED: _____, 2026          Plan Trustee

By: _____
     Name

8

Exhibit 17, Page 205

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
4675 MacArthur Ct., Suite 1550, Newport Beach, CA 92660

A true and correct copy of the foregoing document entitled (*specify*): **INDEX OF EXHIBITS IN SUPPORT OF SECOND AMENDED JOINT DISCLOSURE STATEMENT DESCRIBING SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On 9/18/2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Shraddha Bharatia**    notices@becket-lee.com
- **Jeffrey W Broker**    jbroker@brokerlaw.biz
- **Kenneth J Catanzarite**    kcatanzarite@catanzarite.com
- **Lauren N Gans**    lgans@elkinskalt.com, lmasse@elkinskalt.com
- **Jessica L Giannetta**    jessica@giannettalawcorp.com, melanie@giannettaenrico.com
- **Robert P Goe**    rgoe@goeforlaw.com,
  kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Marshall F Goldberg**    mgoldberg@glassgoldberg.com, jbailey@glassgoldberg.com
- **Alan Craig Hochheiser**    ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **Merdaud Jafarnia**    bkca@alaw.net, mjafarnia@ecf.inforuptcy.com
- **Raffi Khatchadourian**    raffi@hemar-rousso.com
- **Valery Loumber**    valloumlegal@gmail.com
- **Michael B Lubic**    michael.lubic@klgates.com, jonathan.randolph@klgates.com,klgatesbankruptcy@klgates.com
- **James MacLeod**    jmacleod@dunninglaw.com, nancy@dunninglaw.com
- **Kathleen P March**    kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net
- **Robert S Marticello**    rmarticello@raineslaw.com, bclark@raineslaw.com;csantiago@raineslaw.com
- **David W. Meadows**    david@davidwmeadowslaw.com
- **Karen S. Naylor**    Becky@ringstadlaw.com, Karen@ringstadlaw.com;Arlene@ringstadlaw.com
- **Estela O Pino**    epino@epinolaw.com, staff@epinolaw.com;clerk@epinolaw.com
- **Donald W Reid**    don@donreidlaw.com, 5969661420@filings.docketbird.com
- **Todd C. Ringstad**    becky@ringstadlaw.com, arlene@ringstadlaw.com
- **Amitkumar Sharma**    amit.sharma@aisinfo.com
- **Jeffrey S Shinbrot**    jeffrey@shinbrotfirm.com, sandra@shinbrotfirm.com;tanya@shinbrotfirm.com
- **Thomas E Shuck**    tshuck@pmcos.com, efilings@pmcos.com
- **Michael Simon**    msimon@raineslaw.com, bclark@raineslaw.com;csantiago@raineslaw.com
- **Derek A Simpson**    derek@dsimpsonlegal.com
- **Ahren A Tiller**    ahren.tiller@blc-sd.com, 4436097420@filings.docketbird.com;brett.bodie@blc-sd.com;anika@blc-sd.com;derek@blc-sd.com;kreyes@blc-sd.com;megan@blc-sd.com;nicole@blc-sd.com;danny@blc-sd.com;angie@blc-sd.com;kreyes@blc-sd.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Sharon Z. Weiss**    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com,sharon-weiss-7104@ecf.pacerpro.com
- **Jennifer C Wong**    bknotice@mccarthyholthus.com, jwong@ecf.courtdrive.com
- **Mandy Youngblood**    csbk@gmfinancial.com
- **Roye Zur**    rzur@elkinskalt.com,
  lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

☐  Service information continued on attached page

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**2.  SERVED BY UNITED STATES MAIL**:

On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on 9/18/2025, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Scott C. Clarkson
United States Bankruptcy Court
411 West Fourth Street, Suite 5130
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 9/18/2025 | Bambi Clark | /s/ Bambi Clark |
|-----------|-------------|-----------------|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**