**RAINES FELDMAN LITTRELL LLP**
Robert S. Marticello, State Bar No. 244256
*rmarticello@raineslaw.com*
Michael L. Simon, State Bar No. 300822
*msimon@raineslaw.com*
4675 MacArthur Court, Suite 1550
Newport Beach, CA 92660
Telephone:  (310) 440-4100 / Facsimile:  (310) 691-1943

Counsel for The Original Mowbray's Tree Service,
Inc., Debtor and Debtor-In-Possession

**ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP**
Roye Zur, State Bar No. 273875
*rzur@elkinskalt.com*
Lauren N. Gans, State Bar No. 247542
*lgans@elkinskalt.com*
10345 W. Olympic Blvd.
Los Angeles, California 90064
Telephone: 310.746.4400 / Facsimile: 310.746.4499

Attorneys for Mowbray Waterman Property,
LLC, and Robin Elaine Mowbray, Debtors
and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>THE ORIGINAL MOWBRAY'S TREE SERVICE, INC., a Delaware corporation,<br><br>    Debtor and Debtor-in-Possession. | Case No.: 8:24-bk-12674-SC<br><br>Chapter:  11<br><br>(Jointly Administered with Case Nos. 8:25-bk-10542-SC and 8:25-bk-10543-SC) |
| In re:<br><br>MOWBRAY WATERMAN PROPERTY, LLC,<br><br>    Debtor and Debtor-in-Possession | **DECLARATION REGARDING SERVICE OF PLAN SOLICITATION PACKAGE** |
| In re:<br><br>ROBIN ELAINE MOWBRAY,<br><br>    Debtor and Debtor-in-Possession. | **Plan Confirmation Hearing:**<br>Date:  February 18, 2026<br>Time:  1:30 p.m.<br>Ctrm:  5C<br>      411 W Fourth Street<br>      Santa Ana, CA 92701 |
| ☐ Affects THE ORIGINAL MOWBRAY'S TREE SERVICE, INC.<br>☐ Affects MOWBRAY WATERMAN PROPERTY, LLC<br>☐ Affects ROBIN ELAINE MOWBRAY<br>☒ Affects All Debtors | |

## DECLARATION OF CRAIG SOMMERSTEIN

1.     I am over the age of 18. I am the owner of Summit Reprographics, a document service company which specializes in scanning and photocopying projects for Los Angeles based law firms. My business address is Summitt Reprographics, 2029 Century Park East, Suite 4420, Los Angeles, California 90067. Unless stated on information and belief, I have personal knowledge of the following facts and, if called and sworn as a witness, could and would competently testify thereto.

2.     On September 19, 2025, at my direction and under my supervision, employees of Summitt Reprographics caused the following documents to be served via first-class mail on the service lists attached hereto as **Exhibit A** and **Exhibit B**:

- Dkt. 891 - Second Amended Joint Disclosure Statement Describing Second Amended Joint Chapter 11 Plan of Reorganization
- Dkt. 892 - Index of Exhibits in Support of Second Amended Joint Disclosure Statement Describing Second Amended Joint Chapter 11 Plan of Reorganization
- Dkt. 893 - Second Amended Joint Chapter 11 Plan of Reorganization
- Dkt. 894 - Notice of Hearing on Confirmation of Second Amended Joint Chapter 11 Plan of Reorganization
- Dkt. 896 - Order (1) Approving Second Amended Disclosure Statement Describing Second Amended Joint Chapter 11 Plan of Reorganization; and (2) Continuing Status Conference
- Ballot (as indicated)

3.     Furthermore, on September 19, at my direction and under my supervision, employees of Summitt Reprographics caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- Dkt. 894 - Notice of Hearing on Confirmation of Second Amended Joint Chapter 11 Plan of Reorganization

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 24th day of September, 2025, at Los Angeles, California.

Craig Sommerstein

DECLARATION REGARDING SERVICE

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC

In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1 | PNC Bank, N.A. | c/o Michael B. Lubic | K&L Gates LLP | 10100 Santa Monica Blvd. Suite 800 | Los Angeles | CA | 90067-0000 |
| 2 | Jacobus Pino | PO Box 985 | | | Idyllwild | CA | 92549-0000 |
| 3 | Albach Finanz AG | c/o Thomas A. Draghi | 1201 RXR Plaza | | Uniondale | NY | 11556 |
| 4 | Ally Bank | c/o Jennifer C. Wong | McCarthy & Holthus, LLP | 2763 Camino Del Rio South, #100 | San Diego | CA | 92108 |
| 5 | Altec Capital Services, LLC | c/o Marshall F. Goldberg | 22917 Burbank Blvd. | | Woodland Hills | CA | 91367 |
| 6 | FNB Equipment Finance | | 1853 Hwy, 315 | | Pittston | PA | 18640 |
| 8 | U.S. Bank N.A. d/b/a U.S. Bank Equipment Finance | Attn: Marco Vinicio Ulin Santos | 1310 Madrid Street | | Marshall | MN | 56258 |
| 9 | Bank of America | c/o Kyle S. Hirsch | Bryan Cave Leighton Paisner LLP | Two North Central Ave., #2100 | Phoenix | AZ | 85004 |
| 10 | Ford Motor Credit Company, LLC | c/o Jennifer C. Wong | McCarthy & Holthus, LLP | 2763 Camino Del Rio Suth, #100 | San Diego | CA | 92108 |
| 11 | AmeriCredit Financial Services, Inc. dba GM Financial | Attn: Mandy Youngblood | P.O. Box 183853 | | Arlington | TX | 76096 |
| 12 | John Deere Construction & Forestry | c/o James MacLeod | The Dunning Law Firm | 9619 Chesapeake Drive, Suite 210 | San Diego | CA | 92123 |
| 13 | Hanmi Bank | c/o Raffi Khatchadourian | Hemar, Rousso & Heald, LLP | 15910 Ventura Blvd. 12th Floor | Encino | CA | 91436 |
| 16 | 91 Express Lanes | PO Box 68039 | | | Anaheim | CA | 92817-0000 |
| 16 | Advanced Solutions & Consulting Co. | 215 S. Highway 101 Ste 204 | | | Solana Beach | CA | 92075-0000 |
| 16 | Ahlborn Equipment Inc | PO Box 500, 2924 Hwy 155 | | | Sayner | WI | 54560-0000 |
| 16 | Alhambra | P.O. Box 660579 | | | Dallas | TX | 75266-0579 |
| 16 | All Valley Diesel Service | 8794 Fruitridge Rd | | | Sacramento | CA | 95826-0000 |
| 16 | Altec Industries, Inc. | PO Box 11407 | | | Birmingham | AL | 35246-0414 |
| 16 | Amazon Capital Services | P.O. Box 035184 | | | Seattle | WA | 98124-5184 |
| 16 | American Express | P.O. Box 69001 | | | Los Angeles | CA | 90096-8000 |
| 16 | Amtrust Financial Services, Inc. / AmTrust North America, Inc. on behalf of Southern Insurance Company | c/o Alan C. Hochheiser | Maurice Wutscher LLP | 23611 Chargrin Blvd. #207 | Beachwood | OH | 44122 |
| 16 | Arrive Alive Traffic Control | P.O. Box 607191 | | | Orlando | FL | 32860-0000 |
| 16 | Bailey's, Inc. | 1210 Commerce Ave Suite 8 | | | Woodland | CA | 95776-0000 |
| 16 | Bakersfield Truck Center | PO Box 80057 | | | Bakersfield | CA | 93380-0000 |
| 16 | Berkshire Hathaway Homestate Insurance Company | Attn: Bradley Haumont | 1314 Douglas Street, Suite 1400 | | Omaha | NE | 68102 |
| 16 | Bernell Hydraulics | PO Box 417 | | | Rancho Cucamonga | CA | 91739-0000 |
| 16 | Bliss Power Lawn Equipment | 1715 Fulton Ave | | | Sacramento | CA | 95825-0000 |
| 16 | BTG Violations | PO Box 4440 | Dept 9 | | Houston | TX | 77210-4440 |
| 16 | Burtronics Business Systems | P.O. Box 11529 | | | San Bernardino | CA | 92423-0000 |
| 16 | California Turf Equipment & Supply | Attn: Jonmarc Brown | 956 North J Street | | Tulare | CA | 93274 |
| 16 | Capitol Barricade, Inc. | 6001 Elvas Av | | | Sacramento | CA | 95819-0000 |
| 16 | Cellco Partnership d/b/a Verizon Wireless | Attn: William M. Vermette | 22001 Loudoun County Pkwy | | Ashburn | VA | 20147 |
| 16 | Central Florida Expressway Authorit | PO Box 585070 | | | Orlando | FL | 32858-5070 |
| 16 | Chimas Tow | 8021 19Th Ave | | | Sacramento | CA | 95826-0000 |
| 16 | Chino Mower And Equipment | 13546-A Central Ave | | | Chino | CA | 91710-0000 |
| 16 | City of Lakewood | Parking Division | PO Box 4440 | | Lakewood | CA | 90714-0000 |
| 16 | City Of San Bernardino Municipal | Water | PO Box 710 | | San Bernardino | CA | 92402-0710 |
| 16 | CKB Vienna LLP | 9531 Pittsburgh Ave | | | Rancho Cucamonga | CA | 91730-0000 |
| 16 | Corporate Billing, LLC | Dept 100 | | | Birmingham | AL | 35283-0000 |
| 16 | E-470 Public Highway Authority | PO Box 5470 | | | Denver | CO | 80217-5470 |
| 16 | Erasmo Ambriz Ortega | c/o Farrah Mirabel (Law Office) | 1070 Stradella Road | | Los Angeles | CA | 90077 |
| 16 | Fastrak Violation Processing Dept | PO Box 26925 | | | San Francisco | CA | 94126-0000 |
| 16 | FDOT | PO Box 31241 | | | Tampa | FL | 33631-0000 |
| 16 | First Insurance Funding Corporation | 450 Skokie Blvd Ste 1000 | | | Northbrook | IL | 60062-7917 |
| 16 | Fleet Services Inc | Attn: Dick L. Vaneck | 3520 E. Miraloma | | Anaheim | CA | 92806 |
| 16 | Flexible Funding Ltd. Liability Co. | c/o Christopher Sullivan | Sullivan Blackburn Pratt LLP | 456 Montgomery Street #900 | San Francisco | CA | 94104-0000 |
| 16 | Floria Dept of Hwy Safety and Motor | Vehicles | Office of Motor Carrier Compliance | 2900 Apachee Parkway | Tallahassee | FL | 32399-0500 |
| 16 | Future Ford of Sacramento | 4625 Madison Avenue | | | Sacramento | CA | 95841-2589 |
| 16 | Gap Arborist Supply LLC | 835 Route 41 | | | Gap | PA | 17527-0000 |
| 16 | Gloria Mowbray Separate Prop Trust | 2706 Highview Lane | | | Redlands | CA | 92374-0000 |
| 16 | Grainger | Dept. 887538815 | | | Palatine | IL | 60038-0001 |
| 16 | Guifen He | c/o Priscilla Parker | Gavrilov & Brooks | 2315 Capitol Avenue | Sacramento | CA | 95816 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC

In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16 | HCTRA EZ Invoice | Violations | PO Box 4440 - Dept 8 | | Houston | TX | 77210-4440 |
| 16 | Hose & Hydraulics, Inc. | 13088 60Th Street North | | | Clearwater | FL | 33760-0000 |
| 16 | Inland Kenworth (US) | 9730 Cherry Ave | | | Fontana | CA | 92335-5258 |
| 16 | International Tire Center, Inc. | 707 W. Base Line St | | | San Bernardino | CA | 92410-0000 |
| 16 | Jaime Rodriguez and Ana Lidia Gomez | c/o Ahren A. Tiller | 1230 Columbia Street | Suite 1100 | San Diego | CA | 92101 |
| 16 | Juan Flores Hernandez | c/o Farrah Mirabel | Law Offices of Farrah Mirabel | 1070 Stradella Rd. | Los Angeles | CA | 90077-2608 |
| 16 | Kansas Turnpike Authority | PO Box 802746 | | | Kansas City | MO | 64180-0000 |
| 16 | Kimball Midwest | 4800 Roberts Rd | | | Columbus | OH | 43260-2780 |
| 16 | Line Industry Accounts | P.O. Box 511357 | | | Los Angeles | CA | 90051-7912 |
| 16 | Linebarger Goggan Blair & Sampson | 4828 Loop Central Drive | Suite 600 | | Houston | TX | 77081-0000 |
| 16 | Lloyd Pest Control | 1331 Morena Blvd #300 | | | San Diego | CA | 92110-0000 |
| 16 | Marlin Lease Servicing/Peac | P.O. Box 13604 | | | Philadelphia | PA | 19101-3604 |
| 16 | Martin Valdovinos Bravo | c/o Farrah Mirabel | Law Offices of Farrah Mirabel | 1070 Stradell Rd. | Los Angeles | CA | 90077-2608 |
| 16 | Massachusetts Dept Transportation | EzdriveMA Payment Processing Center | PO Box 847840 | | Boston | MA | 02284-7840 |
| 16 | Master's Refreshment Services | 16666 Smoketree St, #B2 | | | Hesperia | CA | 92345-0000 |
| 16 | Maxim Crane Works, LP | Lockbox # 774389 | PO Box 854389 | | Minneapolis | MN | 55485-0000 |
| 16 | Mobile Mini - William Scotsman | PO Box 91975 | | | Chicago | IL | 60693-1975 |
| 16 | Mobile Modular | P.O. Box 45043 | | | San Francisco | CA | 94145-5043 |
| 16 | Mountain Disposal | P.O. Box 515840 | | | Los Angeles | CA | 90051-3140 |
| 16 | MTA Bridges and Tunnels | Payment Processing Center | PO Box 15183 | | Albany | NY | 12212-5183 |
| 16 | Napa Auto Parts | File 56893 | | | Los Angeles | CA | 90074-6893 |
| 16 | National Electrical Annuity Plan | c/o Peter J. Tkach | Potts-Dupre, Hawkins & Kramer, Chtd. | 900 7th St. NW, Suite 1020 | Washington | DC | 20001 |
| 16 | New York Thruway | Violations Processing Center | PO Box 15186 | | Albany | NY | 12212-5186 |
| 16 | North Texas Tollway Authority | PO Box 660244 | | | Dallas | TX | 75266-0000 |
| 16 | O'Reilly Automotive Stores Inc. | Attn: Christie Mills | PO Box 1156 | | Springfield | MO | 65801 |
| 16 | OTA-Plate Pay | PO Box 3158 | | | Houston | TX | 77253-3158 |
| 16 | Pacific States Petroleum Inc | 2278 Pike Court | | | Concord | CA | 94520-0000 |
| 16 | PAM-BATA | PO Box 500 | | | Horseheads | NY | 14845-0500 |
| 16 | Pamela Metcalf-Kunellis | c/o Estela O. Pino | Pino & Associates | 1520 Eureka Road, Suite 101 | Roseville | CA | 95661 |
| 16 | Pape Machinery | P.O. Box 35144 | | | Seattle | WA | 98124-5144 |
| 16 | Pape' Trucks, Inc. dba Pape' Kenworth | Attn: Ashley Ragnone | 355 Goodpasture Island Road | Suite 300 | Eugene | OR | 97401 |
| 16 | Peerless Network | P.O. Box 76112 | | | Cleveland | OH | 44101-4755 |
| 16 | Penn Credit Corporation | PO Box 69703 | | | Harrisburg | PA | 17106-9703 |
| 16 | Ping Liu | c/o Priscilla Parker | Gavrilov & Brooks | 2315 Capitol Avenue | Sacramento | CA | 95816 |
| 16 | PNC | PO Box 828702 | | | Philadelphia | PA | 19182-8702 |
| 16 | Quality Equipment & Parts, Inc | Attn: Ryan McKenzie | 4894 NW Hwy 41 | | Lake City | FL | 32055 |
| 16 | RDO Equipment Co. Inc. | 10108 Riverford Road | | | Lakeside | CA | 92040-0000 |
| 16 | Register of Contractors | 9821 Business Park Drive | | | Sacramento | CA | 95827-0000 |
| 16 | Rhonda Ramirez | 12706 Highview Lane | | | Redlands | CA | 92373-0000 |
| 16 | Right Climate Inc | 1655 E. 6Th St A3 | | | Corona | CA | 92879-0000 |
| 16 | Riverside Express | PO Box 1515 | | | Corona | CA | 92878-0000 |
| 16 | Roger Cummings | c/o Joshua H. Watson | Clayeo C. Arnold, P.C. | 865 Howe Avenue | Sacramento | CA | 95825-0000 |
| 16 | Ronnie D. Jordan | c/o Robert P. Goe | Goe Forsythe & Hodges LLP | 17701 Cowan, Bldg D, Suite 210 | Irvine | CA | 92614 |
| 16 | Sacramento Truck Center | 100 Opportunity Street | | | Sacramento | CA | 95838-0000 |
| 16 | Samba Holdings Inc | Dept LA 24536 | | | Pasadena | CA | 91185-4536 |
| 16 | San Bernardino County Fire | Protection District | 156 W. Fifth Street, 2nd Floor | | San Bernardino | CA | 92415-0000 |
| 16 | SC Fuels | P.O. Box 14014 | | | Orange | CA | 92863-4014 |
| 16 | So Cal Gas | P.O.Box C | | | Monterey Park | CA | 91756-5111 |
| 16 | Southern California Edison Company | Attn: Karina Cruz | PO Box 6109 | | Covina | CA | 91722 |
| 16 | Specialized Protective Services | 10316 Sepulveda Blvd Suite 110 | | | Panorama City | CA | 91402-0000 |
| 16 | The Goodyear Tire And Rubber Co. | P.O. Box 277808 | | | Atlanta | GA | 30384-7808 |
| 16 | The Toll Roads | Violatins Department | | | Irvine | CA | 92619-0000 |
| 16 | Thurston Elevator Concepts, Inc. | 830 N. Vernon Ave. | | | Azusa | CA | 91702-0000 |
| 16 | Tom Nehl Truck Company | 380 Edgewood Ave. South | | | Jacksonville | FL | 32254-0000 |

Case 8:24-bk-12674-SC    Doc 933    Filed 09/24/25    Entered 09/24/25 14:21:32    Desc
Main Document    Page 5 of 21

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC
In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16 | United Site Services | P.O. Box 660475 | | | Dallas | TX | 75266-0475 |
| 16 | United States Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201-0000 |
| 16 | Velocity Truck Center | Los Angeles Truck Centers, LLC | | | Pasadena | CA | 91189-1284 |
| 16 | Volvo Construction Equipment Serv. | 7025 Albert Pick Rd. Ste. 102 | | | Greensboro | NC | 27409-0000 |
| 16 | Watson C&D, LLC | 12890 NE State Road 24 | | | Archer | FL | 32618-0000 |
| 16 | Westrux International Inc | P.O. Box 309 | | | Norwalk | CA | 90651-0309 |
| 16 | Willscot | Attn: Anthony Gonzales | 4646 E Van Buren Street, Suite 400 | | Phoenix | AZ | 85008 |
| 16 | World Oil Environmental Services | P.O. Box 843021 | | | Los Angeles | CA | 90084-3021 |
| 17 | Bank of the Sierra | c/o Jessica L. Giannetta | Giannetta & Enrico, LLP | 7522 N. Colonial Ave., Suite 100 | Fresno | CA | 93711 |
| 18 | Sacramento County Tax | Attn: Rohn West | 700 H Street Room 1710 | | Sacramento | CA | 95814 |
| 19 | IBEW Local #47 | c/o Carlos Coye | Rothner, Segall & Greenstone | 510 South Marengo Ave | Pasadena | CA | 91101 |
| 7a | Pathward, National Association | c/o Thomas E. Shuck | Parker, Milliken, Clark, O'Hara & Samuelian, APC | 515 S. Figueroa Street, 8th Floor | Los Angeles | CA | 90071 |
| 7b | Pathward, National Association | c/o Thomas E. Shuck | Parker, Milliken, Clark, O'Hara & Samuelian, APC | 515 S. Figueroa Street, 8th Floor | Los Angeles | CA | 90071 |
| No ballot | A & S Fiberglass Repair Co | 10813 Fremont Street | | | Ontario | CA | 91762-0000 |
| No ballot | A&A Hydraulic Machine Shop | 16565 Orange Way. Ste. #H | | | Fontana | CA | 92335-0000 |
| No ballot | A&B Automotive & Transmission | 261 E 5Th St | | | San Bernardino | CA | 92410-0000 |
| No ballot | AAA Fire Protection Services | P.O. Box 3626 | | | Hayward | CA | 94540-0000 |
| No ballot | AAA Quality Services, Inc. | P.O. Box 535 | | | Farmersville | CA | 93223-0000 |
| No ballot | ABC Landscaping & Excavation | 3501 Maccorkle Ave Se #104 | | | Charleston | WV | 25304-0000 |
| No ballot | Able Crane Service Inc | PO Box 2806 | | | Santa Fe Springs | CA | 90670-0000 |
| No ballot | ABT Trusses Inc. | 1310 SW 32nd | | | Bell | FL | 32619-0000 |
| No ballot | AC Tree Service - V | 495. E Montrose St. | | | Rialto | CA | 92376-0000 |
| No ballot | Ace Tree Enterprise In. | 1665 Goulart Ranch Rd | | | Newcastle | CA | 95658-0000 |
| No ballot | Acrisure SW Partners Inc. Svs. LLC | 27174 Newport Rd. Suite 3 | | | Menifee | CA | 92584-7384 |
| No ballot | Adobe, Inc | 345 Park Ave | | | San Jose | CA | 95110-0000 |
| No ballot | Adriana Varela Gomez | c/o Justin R. Rogal | Mann Rogal APC | 16501 Ventura Blvd. | Upland | CA | 91786-0000 |
| No ballot | ADT Security Services, Inc. | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 |
| No ballot | Advance Disposal Co. | P.O. Box 400997 | | | Hesperia | CA | 92340-0997 |
| No ballot | Aerial And Crane Experts, Inc | PO Box 1841 | | | Jamestown | CA | 95327-0000 |
| No ballot | Airgas USA LLC | PO Box 102289 | | | Pasadena | CA | 91189-2289 |
| No ballot | Alberto Guadalupe Martinez | 890 North Ringstorff Ave. | Apt. 1 | | Mountain View | CA | 94043-0000 |
| No ballot | Alianz Global Corporate & Specialty | Attn: FNOL Claims Unit | One Progress Point Parkway, 2nd Flo | | O Fallon | MO | 63368-0000 |
| No ballot | All Service Utility LLC | 21514 Ivy Rd | | | Webb City | MO | 64870-0000 |
| No ballot | Allied Storage Containers | P.O. Box 12684 | | | Fresno | CA | 93778-0000 |
| No ballot | American Contractors Indemnity Company | Attn: Suzanne Baciocco | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 |
| No ballot | American Sanitation, Inc | P.O. Box 6800 | | | Napa | CA | 94581-0000 |
| No ballot | Anthony Tillemans, P.E. | 2408 Sunrise Drive | | | Bishop | CA | 93514-0000 |
| No ballot | Antonio Mariano | 606 W Ramona Drive | | | Rialto | CA | 92376-0000 |
| No ballot | Apex Electrical | 1638 Huntoon St Suite A | | | Oroville | CA | 95965-0000 |
| No ballot | Apex Enterprises, Inc. | 2162 Robinson St | | | Oroville | CA | 95965-0000 |
| No ballot | Appriver LLC | 1101 Gulf Breeze Pkwy Ste 200 | | | Gulf Breeze | FL | 32561-0000 |
| No ballot | APS Placement, LLC | 27174 Newport Road, Suite 3 | | | Menifee | CA | 92584-0000 |
| No ballot | Aramark Uniform Services | 2680 Palumbo Drive | | | Lexington | KY | 40509-0000 |
| No ballot | Arco Gaspro Plus | P.O. Box 70887 | | | Charlotte | NC | 28272-0887 |
| No ballot | Ariba Inc. | P.O. Box 734605 | | | Chicago | IL | 60673-4605 |
| No ballot | Ashok Charan | c/o Todd M. Friedman | Law Offices of Todd M. Friedman, PC | 21031 Ventura Blvd. #340 | Woodland Hills | CA | 91364-0000 |
| No ballot | Ashton M. De Santos | 230 Se Land Avenue 903 | | | Mayo | FL | 32066-0000 |
| No ballot | Atlas Heavy Haul, LLC | 319 W. Town Place Suite 25 | | | Saint Augustine | FL | 32092-0000 |
| No ballot | Audio Video Evolution | 30018 Frontera Del Sur | | | Highland | CA | 92346-0000 |
| No ballot | Auto Upholstery Inc. | P.O. Box 130 | | | San Bernardino | CA | 92402-0000 |
| No ballot | Avetta | PO Box 8474 | | | Pasadena | CA | 91109-0000 |
| No ballot | AXA XL | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902-6040 |
| No ballot | Balboa Capital | 2010 Main Street, 11th Floor | | | Irvine | CA | 92614-0000 |
| No ballot | Banderas Plumbing | 26294 23Rd St | | | Highland | CA | 92346-0000 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC

In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | Bay Alarm Company | P.O. Box 51041 | | | Los Angeles | CA | 90051-5337 |
| No ballot | Bbccsd Trash Service | P.O. Box 558 | | | Big Bear City | CA | 92314-0000 |
| No ballot | Beard Equipment Co. | 2578 SE Baya Drive | | | Lake City | FL | 32025-0000 |
| No ballot | Ben Clymer's The Body Shop | 32247 Dunlap Blvd | | | Yucaipa | CA | 92399-0000 |
| No ballot | Ben Toilet Rentals, Inc. | P.O. Box 1198 | | | Gridley | CA | 95948-1198 |
| No ballot | Big Bear Airport District | 501 Valley Blvd P.O. Box 755 | | | Big Bear City | CA | 92314-0000 |
| No ballot | Big Bear Disposal, Inc | 41974 Garstin Dr PO Box 2837 | | | Big Bear City | CA | 92315-0000 |
| No ballot | Big Pinehospitality -Starlight | 511 S Main St | | | Big Pine | CA | 93518-8000 |
| No ballot | Blake A. Mitchell | 15215 NW 150th Ave 3029 | | | Alachua | FL | 32615-0000 |
| No ballot | Blue Shield Of California | P.O. Box 54530 | | | Los Angeles | CA | 90054-0530 |
| No ballot | BMX Sharks | 18935 Sheffield St | | | Hesperia | CA | 92345-0000 |
| No ballot | Borchard & Callahan, Apc | 25909 Pala | | | Mission Viejo | CA | 92691-0000 |
| No ballot | Brian Amriz, et al. | c/o Farrah Mirabel | Law Offices of Farrah Mirabel | 1070 Stradella Road | Los Angeles | CA | 90077-2608 |
| No ballot | Broadvoice | - Lockbox #913150 | | | Pasadena | CA | 91110-3150 |
| No ballot | Broker & Associates | Attn: Jeffrey W. Broker | 13681 Newport Avenue, Suite 8312 | | Tustin | CA | 92780-1815 |
| No ballot | Brother's Towing Of Norco, Corp. | 1674 Elm Dr | | | Norco | CA | 92860-0000 |
| No ballot | Brown & Joseph | dba Recovery Partners | P.O.Box 6318 | | Hermitage | PA | 16148-0923 |
| No ballot | Buffalo Asset Management LLC | 2015 Saybrook Ave | | | Commerce | CA | 90040-0000 |
| No ballot | Bullock Brothers | 1323 W. Market St. | | | Smithfield | NC | 27577-0000 |
| No ballot | Burrtec -Agua Mansa Mrf | 1830 Agua Mansa Rd | | | Riverside | CA | 92509-0000 |
| No ballot | Burrtec Waste Industries, Inc. | P.O. Box 516518 | | | Los Angeles | CA | 90051-7801 |
| No ballot | CA Dept of Forestry & Fire Protect. | Timber Operator Licensing | PO Box 944246 | | Sacramento | CA | 94244-2460 |
| No ballot | Cabrera Auto Paint Supplies | 12321 Magnolia Ave., #1 | | | Riverside | CA | 92503-0000 |
| No ballot | Caliber Collision | 450 Nevada St | | | Redlands | CA | 92373-0000 |
| No ballot | Caliber Collision - Grass Valley | 470 Idaho Road | | | Grass Valley | CA | 95945-0000 |
| No ballot | California Dept of Tax & Fee Admin | California Support Bureau MIC 29 | P.O. Box 942879 | | Sacramento | CA | 94279-0029 |
| No ballot | California Fair Plan | P.O. Box 76924 | | | Los Angeles | CA | 90076-0924 |
| No ballot | California Fair Plan Property Insurance | 3440 Flair Drive | | | El Monte | CA | 91731 |
| No ballot | California Tires & Auto Repair | 568 S Waterman Ave | | | San Bernardino | CA | 92408-0000 |
| No ballot | Canada's Auto Sales Inc. | Canada'S Auto Sales Inc | | | San Bernardino | CA | 92410-3618 |
| No ballot | Candlewood Suites Tallahassee | 2815 Lakeshore Drive | | | Tallahassee | FL | 32312-0000 |
| No ballot | Capital City Center, LLC. | 1600 Sacramento Inn Way | | | Sacramento | CA | 95815-0000 |
| No ballot | Capitol Iron | 14151 Flagstaff Drive | | | Sloughhouse | CA | 95683-0000 |
| No ballot | Carb/Perp | P.O. Box 2038 | | | Sacramento | CA | 95812-0000 |
| No ballot | Carl Warren & Company | P.O. Box 25180 | | | Santa Ana | CA | 92799-0000 |
| No ballot | Carlos Marroquin | c/o Brooke Brean | Lawyers for Employee & Consumer Rgt | 4100 W. Alameda Ave., 3rd Floor | Burbank | CA | 91505-0000 |
| No ballot | Carpenter Rigging | 2380 Main St | | | San Diego | CA | 92113-0000 |
| No ballot | Carson Landscape Industries | 9530 Elder Creek Road | | | Sacramento | CA | 95829-0000 |
| No ballot | Caterpillar Financial Services Corp | 2120 West End Ave | | | Nashville | TN | 37203-0000 |
| No ballot | CBIZ | 2377 Crenshaw Blvd | | | Torrance | CA | 90501-0000 |
| No ballot | Central Occupational Medicine Prov. | P.O. Box 2948 | | | Riverside | CA | 92516-2948 |
| No ballot | Certified Laboratories | 23261 Network Place | | | Chicago | IL | 60673-1232 |
| No ballot | CFS Fire Protection, Inc. | PO Box 638 | | | Roseville | CA | 95678-0000 |
| No ballot | Chapman Heights Community Ass. | C/O Keystone Pac. Prop. Mngmt | | | Los Angeles | CA | 90051-3380 |
| No ballot | Chase | P O Box 182051 | | | Columbus | OH | 43218-2051 |
| No ballot | Choppers | PO Box 1906 | | | Oakhurst | CA | 93644-0000 |
| No ballot | Christian Jimenez | 1694 Turrill Avenue | | | San Bernardino | CA | 92411-0000 |
| No ballot | Citrus Heights Water District | P.O.Box 286 | | | Citrus Heights | CA | 95611-0000 |
| No ballot | Citrus Landfill, Inc. | 3890 W Grover Cleveland Blvd | | | Hermosassa | FL | 34446-0000 |
| No ballot | City of Colton | 650 N. La Cadena Drive | | | Colton | CA | 92324-0000 |
| No ballot | City of Los Angeles | Parking Violations Bureau | PO Box 30420 | | Los Angeles | CA | 90030-0000 |
| No ballot | City of Redlands Licensing Div | 8839 N. Cedar Ave. | PMB 212 | | Fresno | CA | 93720-0000 |
| No ballot | City Of Sacramento Public Works | Department | 300 Richardson Boulevard | | Sacramento | CA | 95811-0000 |
| No ballot | City of San Bernardino | c/o Processing Center | PO Box 11370 | | Santa Ana | CA | 92711-0000 |

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | City of San Bernardino | Business Registration | PO Box 1318 | | San Bernardino | CA | 92402-1318 |
| No ballot | City of San Bernardino | 201 N E St | | | San Bernardino | CA | 92401-0000 |
| No ballot | Clara Navarrete Sartiaguin | c/o Gabriel Vigh | Razavi Law Group, APC | 23052-H Alicia Parkway #101 | Mission Viejo | CA | 92692-0000 |
| No ballot | Clay Electric Cooperative, Inc. | 7450 State Road #100W | PO Box 308 | | Keystone Heights | FL | 32656-0308 |
| No ballot | Clean Site Services | 6910 28Th St | | | North Highlands | CA | 95660-0000 |
| No ballot | Cleantech Environmental | 5820 Martin Road | | | Irwindale | CA | 91706-0000 |
| No ballot | Clearview Wireless, LLC | 21344 Avenue 332 | | | Woodlake | CA | 93286-0000 |
| No ballot | Clinton Lee Emrich | 5349 SE 44th Loop | | | Trenton | FL | 32693-0000 |
| No ballot | Clutch Masters Industries, Inc. | 267 E. Valley Blvd. | | | Rialto | CA | 92376-7722 |
| No ballot | Coalition Insurance Solutions, Inc. | 55 2nd Street, Suite 2500 | | | San Francisco | CA | 94105-0000 |
| No ballot | Coast Machinery | 10012 Umbehagen Ln | | | Baton Rouge | LA | 70817-0000 |
| No ballot | Collicutt Energy Services Inc | 12349 Hawkins St | | | Santa Fe Springs | CA | 90670-0000 |
| No ballot | Comcast Business | 9602 S 300 W. | | | Sandy | UT | 84070-3302 |
| No ballot | Compass Group USA, Inc. | File# 50196 | | | Los Angeles | CA | 90074-0196 |
| No ballot | Compex | PO Box 2736 | | | Torrance | CA | 90509-0000 |
| No ballot | Concord Hotel/Crowne Plaza | 45 John Glenn Dr. | | | Concord | CA | 94520-0000 |
| No ballot | Contractors State License Board | PO Box 26000 | | | Sacramento | CA | 95827-0000 |
| No ballot | Cornerstone Plumbing Company, LLC | 6540 85Th Ave. N | | | Pinellas Park | FL | 33781-0000 |
| No ballot | Country Glass Inc. | PO Box 2007 | | | Mammoth Lakes | CA | 93546-0000 |
| No ballot | County of Placer | 2976 Richardson Drive | | | Auburn | CA | 95603-0000 |
| No ballot | County of San Bernardino | Solid Waste Management Division | 825 E. 3rd Street | | San Bernardino | CA | 92415-0000 |
| No ballot | County Service Area 70-D-1 | Special Districts Dept | 222 W. Hospitality Lane, 2nd Fl | | San Bernardino | CA | 92415-0000 |
| No ballot | Courtyard By Marriott - Milpitas | 1480 Flacon Dr | | | Milpitas | CA | 95035-0000 |
| No ballot | Courtyard By Marriott-Fremont | 47000 Lakeview Blvd | | | Fremont | CA | 94538-0000 |
| No ballot | CR&R Inc | P.O. Box 7096 | | | Pasadena | CA | 91109-9952 |
| No ballot | Crane's Waste Oil | 15412 Highway 178 | | | Weldon | CA | 93283-9702 |
| No ballot | Craneworks - Orlando | 1725 W New Hampshire St. | | | Orlando | FL | 32804-0000 |
| No ballot | Crooked Creek Land Development | 1974 Lighthouse Rd | | | Carrabelle | FL | 32322-0000 |
| No ballot | Cummings Sales And Service | 3061 S. Riverside | | | Bloomington | CA | 92316-0000 |
| No ballot | Daart Engineering Co., Inc. | 4100 Garner Road | | | Riverside | CA | 92501-0000 |
| No ballot | Dalton Chase Turner | 1226 NW Lafayette Ave | | | Mayo | FL | 32066-0000 |
| No ballot | Darnele Fraijo | 138 Wilsor Street | | | Rialto | CA | 92376-0000 |
| No ballot | Data Network Solutions Inc | 7056 E Archibald Ave | | | Corona | CA | 92880-0000 |
| No ballot | De Lage Landen | P.O. Box 41602 | | | Philadelphia | PA | 19101-1602 |
| No ballot | Debra Danner | c/o Kathleen P. March | The Bankrutpcy Law Firm, PC | 10524 W. Pico Blvd., Suite 212 | Los Angeles | CA | 90064 |
| No ballot | Department Of Industrial Relations | P.O. Box 516547 | | | Los Angeles | CA | 90051-0595 |
| No ballot | Department of Motor Vehicles | 2415 1st Ave., Mail Station F101 | | | Sacramento | CA | 95818-2606 |
| No ballot | Dept. of Public Works Solid Waste | Management Division | 825 E. 3rd Street | | San Bernardino | CA | 92415-0000 |
| No ballot | Design Everest, Inc | 1111 Broadway | | | Oakland | CA | 94607-0000 |
| No ballot | Dia Ringgold | 32180 Auberry Rd | | | Auberry | CA | 93602-0000 |
| No ballot | Diamond Chevrolet | 909 W 21St St | | | San Bernardino | CA | 92405-0000 |
| No ballot | Diana's Nursery Wholesale | 25740 Melba Ave | | | Homeland | CA | 92548-0000 |
| No ballot | Dib's Safe & Lock Service | 342 West 6Th Street | | | San Bernardino | CA | 92401-0000 |
| No ballot | Diesel Pro Truck Repair | 19725 Ave 256 | | | Exeter | CA | 93221-0000 |
| No ballot | Direct Edge Inc | 1480 Arrow Hwy | | | La Verne | CA | 91750-0000 |
| No ballot | Docusign Inc | P.O. Box 735445 | | | Dallas | TX | 75373-5445 |
| No ballot | Docu-Trust | 145 E. Mill St | | | San Bernardino | CA | 92408-0000 |
| No ballot | Donald T. Fife, Examiner | Ringstad & Sanders | Attn: Todd C. Ringstad | 4910 Birch Street, Suite 120 | Newport Beach | CA | 92660 |
| No ballot | Duke Energy | 525 South Tryon Street | | | Charlotte | NC | 28202-0000 |
| No ballot | E.B.H. Equipment Co. LLC | 7212 Prelude Lane | | | Hughson | CA | 95326-0000 |
| No ballot | Eastern Municipal Water District | P.O. Box 845484 | | | Los Angeles | CA | 90084-5484 |
| No ballot | Eces Road Service | 1574 N Pennsylvania Ave. | | | San Bernardino | CA | 92411-0000 |
| No ballot | Edgard Gomez | c/o Shiraz Simonian | Simonian & Simonian, PLC | 144 N. Glendale Ave. #228 | Glendale | CA | 91206-0000 |
| No ballot | Electrical Services | 1030 N. Mountain Ave. #267 | | | Ontario | CA | 91762-0000 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC

In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|--------|------|----------|----------|----------|------|-------|-----|
| No ballot | Elizabeth Keenan | c/o James L. Keenan | Law Offices of James L. Keenan | 2600 H Street | Sacramento | CA | 95816-0000 |
| No ballot | Elizabeth Legaspi Martin | 17383 Millwood Dr | | | Vislia | CA | 93292-0000 |
| No ballot | Elsinore Valley Municipal Water District | PO Box 3000 | | | Lake Elsinore | CA | 92531-3000 |
| No ballot | Empire Fire Equipment | 414 E. Pennsylvania Ave | | | Redlands | CA | 92374-0000 |
| No ballot | Empire Paving | 22906 Markham St | | | Perris | CA | 92570-0000 |
| No ballot | Employment Development Department | Bankruptcy Group MIC 92E | P.O. Box 826880 | | Sacramento | CA | 94280-0001 |
| No ballot | Enterprise Fleet Management, Inc. | 1600 S. Grove Ave., Suite B | | | Ontario | CA | 91761-0000 |
| No ballot | Enterprise FM Trust | 9315 Olive Blvd. | | | Saint Louis | MO | 63132-0000 |
| No ballot | Enterprise Holdings, Inc | P.O. Box 402383 | | | Atlanta | CA | 30384-2383 |
| No ballot | Equity Legal Group, P.C. | 201 S Lake Ave., Ste. 506 | | | Pasadena | CA | 91101-0000 |
| No ballot | Eric Taylor | c/o Susan Mirkarimi | Equity Legal LLP | 600 W. Broadway, Suite 700 | San Diego | CA | 92101-0000 |
| No ballot | Escreen, Inc | PO Box 734768 | | | Dallas | TX | 75373-4768 |
| No ballot | Fabian Antonio Amarillas Alvarez | 1147 Gale Drive NW | | | Atlanta | GA | 30318-0000 |
| No ballot | Fairfield Inn And Suites | 538 SW Corporate Dr | | | Lakecity | FL | 32025-0000 |
| No ballot | Fairview Ford | 292 North G Street | PO Box 1390 | | San Bernardino | CA | 92402-0000 |
| No ballot | Fast & Easy Farmersville | 430 W Noble Ave | | | Farmersville | CA | 93223-0000 |
| No ballot | Fed Ex | Dept La P.O. Box 21415 | | | Pasadena | CA | 91185-1415 |
| No ballot | Fedex Freight | P.O. Box 223125 | | | Pittsburgh | PA | 15251-2125 |
| No ballot | Fidelity Security Life Ins. Co. | P.O. Box 632530 | | | Cincinnati | OH | 45263-2530 |
| No ballot | Fire Victim Trust | Attn: Cathy Yanni | PO Box 25936 | | Richmond | VA | 23260 |
| No ballot | Fix Auto Berkeley | 3033 San Pablo Ave | | | Berkeley | CA | 94702-0000 |
| No ballot | Flatwoods Consulting Group, Inc | 8306 Laurel Fair Circle | | | Tampa | FL | 33610-7344 |
| No ballot | Fleet IT LLC | 236 Albany Ave | | | Brooklyn | NY | 11213-0000 |
| No ballot | Fleet Pro Mobile Corp | 2867 Stonewall Place Ste. | | | Sandford | FL | 32773-0000 |
| No ballot | Fleetpride Inc | PO Box 847118 | | | Dallas | TX | 75284-7118 |
| No ballot | Florida Dept of Transportation | PO Box 31241 | | | Tampa | FL | 33631-0000 |
| No ballot | Florida Farm Bureau General Ins. | aso Timothy E. Ashcraft | Bruce Schiller / Yates Schiller | 7900 Glades Rd. #405 | Boca Raton | FL | 33434-0000 |
| No ballot | Florin Nedelcu | 17349 Blue Ridge Court | | | Riverside | CA | 92503-0000 |
| No ballot | FMS Inc. | PO Box 707600 | | | Tulsa | OK | 74170-7660 |
| No ballot | Franchise Tax Board | Bankruptcy Section, MS A-340 | P.O. Box 2952 | | Sacramento | CA | 95812-2952 |
| No ballot | Franklin Truck Parts, Inc | 6925 Bandini Blvd | | | City Of Commerce | CA | 90040-0000 |
| No ballot | Fresno Truck Center | P.O.Box 888430 | | | Los Angeles 90088- | CA | 90088-8430 |
| No ballot | Froedge Machine & Supply Co., Inc. | 317 Radio Station Rd | | | Tompkinsville | KY | 42167-0000 |
| No ballot | Frontier | P.O. Box 740407 | | | Cincinnati | OH | 45274-0407 |
| No ballot | Fullerton Lemann Schaefer & Dominick | PO Box 1271 | | | San Bernardino | CA | 92402 |
| No ballot | Furber Saw, Inc | P.O. Box 1541 | | | Martinez | CA | 94553-0000 |
| No ballot | G.L. Judd Construction | PO Box 357 | | | Shaver Lake | CA | 93664-0000 |
| No ballot | Gardner Energy Services | PO Box 794 | | | Bunnell | FL | 32110-0000 |
| No ballot | Gauntlett & Associates | 5 Pelican Vista Dr. | | | Newport Coast | CA | 92657-0000 |
| No ballot | GC Services Limited Partnership | P.O. Box 865 | | | Houston | TX | 77001-0000 |
| No ballot | Gene Hull Trucking, Inc. | PO Box 938 | | | Caruthers | CA | 93609-0000 |
| No ballot | Gerardo Valdovinos Ochoa | 2722 Kennedy Street | | | Visalia | CA | 93292-0000 |
| No ballot | Gilbert's Hydraulic & Industrial | 494 S Macy St | | | San Bernardino | CA | 92410-0000 |
| No ballot | Goering Mountain Portable Toilets | P.O. Box 3756 | | | Crestline | CA | 92325-0000 |
| No ballot | Goforth & Marti | 1099 W. La Cadena Drive | | | Riverside | CA | 92501-0000 |
| No ballot | Golden Gate Truck Center | P.O. Box 6038 | | | Oakland | CA | 94603-0000 |
| No ballot | Granite Solid Waste Inc | P.O. Box 268 | | | Prather | CA | 93651-0000 |
| No ballot | Green Gnome Landscaping LLC | 33.3 Royal Oak Dr S | | | Mulberry | FL | 33860-0000 |
| No ballot | Greeneland Company, LLC | 2015 Challenger Ave | | | Oroville | CA | 95965-0000 |
| No ballot | Greenwich Insurance Company | 505 Eagleview Blvd., Suite 100 | | | Exton | PA | 19341-1120 |
| No ballot | Grobstein and Teeple LLP | 23832 Rockfield Blvd | | | Lake Forest | CA | 92630-0000 |
| No ballot | Hamilton County Landfill | 4652 Sw 107Th Ave. | | | Jasper | FL | 32052-0000 |
| No ballot | Hazzard Backflow Inc | 558-1 Birch St | | | Lake Elsinore | CA | 92530-0000 |
| No ballot | Hein Lighting & Electric, Inc. | 5030 Blum Rd | | | Martinez | CA | 94553-0000 |

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | Henry Rosales | 18181 Valley Blvd | | | Bloomington | CA | 92316-0000 |
| No ballot | Hueys Auto Express LLC | 35921 Ivy Av | | | Yucaipa | CA | 92399-0000 |
| No ballot | Hyatt_House Phca Associates LLC | 2611 Contra Costa Blvd | | | Pleasant Hill | CA | 94523-0000 |
| No ballot | Independence Court House | 157 N Edwards St | | | Independence | CA | 93526-0000 |
| No ballot | Indian Harbor Insurance Company | 505 Eagleview Blvd., Suite 100 | | | Exton | PA | 19341-1120 |
| No ballot | Industrial Training Services | 120 Max Hurt Dr | | | Murray | KY | 42071-0000 |
| No Ballot | Industry Radiators Repair Inc | 2025 S Date Ave | | | Bloomington | CA | 92316-0000 |
| No ballot | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| No ballot | Internal Revenue Service | Attn: Angela Smith | Insolvency Group 7 | 300 N. Los Angeles St. M/S 5022 | Los Angeles | CA | 90012 |
| No ballot | Internal Revenue Service | | | | Ogden | UT | 84201-0039 |
| No ballot | Internal Revenue Service | Attn: Patrece Birth | Insolvency Group 8 | 1301 Clay Street, M/S 1400S | Oakland | CA | 94612 |
| No ballot | Interstate Billing Services, Inc | P.O. Box 2208 | | | Decatur | AL | 35609-0000 |
| No ballot | Inyo County Waste Mgmt | 1630 N. Main Street | | | Bishop | CA | 93514-0000 |
| No ballot | IOSM, Inc. | P.O. Box 248947 | | | Oklahoma City | OK | 73124-8947 |
| No ballot | IPFS Corporation of California | 3 Hutton Centre Drive | Suite 630 | | Santa Ana | CA | 92707-0000 |
| No ballot | Iron Planet | 5667 Gibraltar Drive | | | Pleasanton | CA | 92588-0000 |
| No ballot | ISN Software Corporation | P.O. Box 841808 | | | Dallas | TX | 75284-1808 |
| No ballot | ITPR Inc | 5305 Excelsior Rd | | | Sacramento | CA | 95827-0000 |
| No ballot | Ivan's Automotive Machine Shop | 6333 Mission Blvd. | Suite A | | Riverside | CA | 92509-0000 |
| No ballot | J.J. Keller & Associates, Inc | PO Box 6609 | | | Carol Stream | IL | 60197-6609 |
| No ballot | James River Equipment | P.O.Box 745475 | | | Atlanta | GA | 30374-5475 |
| No ballot | James River Insurance Company | Attn: Accounts Receivable Dept. | PO Box 27648 | | Richmond | VA | 23261-0000 |
| No ballot | Jarraff Industries LLC | 1731 Gault St. | | | Saint Peter | MN | 56082-0000 |
| No ballot | John Hancock | 200 Berkeley Street | | | Boston | MA | 02116-0000 |
| No ballot | John K. Trotter, Jr. / Cathy Yanni, Trustee of the PG&E Fire Victim Trust | c/o David Molton | Brown Rudnick LLP | 7 Times Square | New York | NY | 10036 |
| No ballot | Jordan Tree Service LLC | 16 Cinnamon Dr | | | Johnston | RI | 02919-0000 |
| No ballot | Jose Luis Lopez Ballesteros | 152 Blackburn Street | | | Watsonville | CA | 95076-0000 |
| No ballot | Jose Valdovinos | 5520 Golondrina Drive | | | San Bernardino | CA | 92404-0000 |
| No ballot | Joseph P. Badame | 31 Narcissa Dr. | | | Rancho Palos Verde | CA | 90275-0000 |
| No ballot | Jotform Inc | 111 Pine St | | | San Francisco | CA | 94111-0000 |
| No ballot | JP Morgan Chase Bank, N.A. | 10 S. Dearborn, Floor L2 | | | Chicago | IL | 60603-0000 |
| No ballot | JS Diesel Crankshaft Inc | 7171 Jurupa Ave., Ste 8 | | | Riverside | CA | 92504-0000 |
| No ballot | JTS Engineering Consultants, Inc. | 1808 J Street | | | Sacramento | CA | 95811-3010 |
| No ballot | Juan Marroquin | c/o Brooke Brean | Lawyers for Employee & Consumer Rgt | 4100 W. Alameda Ave., 3rd Floor | Burbank | CA | 91505-0000 |
| No ballot | Juan Victor Olvera Garcia | 2069 W San Bernardino Ave | | | Colton | CA | 92324-0000 |
| No ballot | Juana Chavez | 10392 Wagner Way | | | Riverside | CA | 92503-0000 |
| No ballot | Julia and James Philippsen | c/o Farris Ain | Berberian Ain, LLP | 269 W. Bonita Ave., Suite A | Claremont | CA | 91711-0000 |
| No ballot | Junk 502 | 18200 Cajalco Rd | | | Perris | CA | 92570-0000 |
| No ballot | Kaiser Permanente | File 5915 | | | Los Angeles | CA | 90074-5915 |
| No ballot | KC's Rentals LLC | 5912 Rexroth Ave | | | Bakersfield | CA | 93306-0000 |
| No ballot | Kenneth Dotson | c/o Michael J. Jaurigue | Jaurigue Law Group | 300 West Glenoaks Blvd., Suite 300 | Glendale | CA | 91202-0000 |
| No ballot | Koehler Consulting | PO Box 473 | | | Highland | CA | 92346-0000 |
| No ballot | Koontz Konstruction Services | PO Box 720713 | | | Pinon Hills | CA | 92372-0000 |
| No ballot | Krystal Pace | PO Box 3072 | | | Crestline | CA | 92325-0000 |
| No ballot | KVL Tires | 10156 Live Oak Ave | | | Fontana | CA | 92335-0000 |
| No ballot | La Quinta / Chic Hospitality LLC | 2585 Seaboard Avenue | | | San Jose | CA | 95131-0000 |
| No ballot | Lane Blue Inc | 2929 N Miami Ave | | | Fresno | CA | 93727-0000 |
| No ballot | Laura Mendez | c/o Gregory G. Rizio | Rizio Lipensky Law Firm PC | 2677 N. Main Street, #225 | Santa Ana | CA | 92705-0000 |
| No ballot | Law Offices Of Ramin R. Younessi | 3435 Wilshire Blvd | | | Los Angeles | CA | 90010-0000 |
| No ballot | Lazzary D. Mobley | 1120-A Gamble Road | | | Monticello | FL | 32344-0000 |
| No ballot | Leo Rodriguez Insurance Agency | 27174 Newport Rd, | | | Menifee | CA | 92584-0000 |
| No ballot | Leona Long | 25820 Coombe Hill Drive | | | Sun City | CA | 92586-0000 |
| No ballot | Life Storage #616 | 1300 El Camino Ave | | | Sacramento, | CA | 95815-0000 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC
In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | Lift-It Manufacturing Co, Inc | 1603 West 2Nd St | | | Pomona | CA | 91766-0000 |
| No ballot | Lindsay Food Mart | 235 N Frmont Trail | | | Lindsay | CA | 92347-0000 |
| No ballot | Lori McElvain | 1420 54th St., Apt. 1 | | | Sacramento | CA | 95819-0000 |
| No ballot | Los Angeles Freightliner | P.O. Box 101284 | | | Pasadena | CA | 91189-1284 |
| No ballot | LS Propdrop, LLC | P.O. Box 5350 | | | Bend | OR | 97708-0000 |
| No ballot | LSQ Funding Group LC | 315 E Robinson Street Suite 200 | | | Orlando | FL | 32801-0000 |
| No ballot | Lucky Devil | 431 Atlas St., | | | Brea | CA | 92821-0000 |
| No ballot | Ludeckes Electrical Service | P.O. Box 2920 | | | Big Bear City | CA | 92314-0000 |
| No ballot | Lyon Collection Trust Account | 352 7Th Avenue | | | New York | NY | 10001-0000 |
| No ballot | M&Q Automotive Supply | 1180 E 9Th St. | | | San Bernardino | CA | 92410-0000 |
| No ballot | Marcus  Yan Incorporate | Sf Bay Engineering | | | Daly | CA | 94015-0000 |
| No ballot | Marin Valdovinos Bravo et.al. | c/o Farrah Mirabel | Law Offices of Farrah Mirabel | 1070 Stradell Rd. | Los Angeles | CA | 90077-2608 |
| No ballot | Markquis Raynell Bryant Jr | 1626 E 139th Avenue | | | Tampa | FL | 33613-0000 |
| No ballot | Marlin Leasing Corporation | Attn: Nestor Tigreros | 300 Fellowship Road | | Mount Laurel | NJ | 8054 |
| No ballot | Maroldis Leyva Gongora | 2040 Chesnee Hwy | | | Spartanburg | SC | 29303-0000 |
| No ballot | Master Medical Equipment | 2345 Fe Wright Dr. | | | Jackson | TN | 38305-0000 |
| No ballot | Matilde LLC | 34 Vasto St | | | Rancho Mission Vie | CA | 92694-0000 |
| No ballot | Mazzy's Fire Protection Specalist | 2025 Bafford Lane | | | Fallon | NV | 89406-7499 |
| No ballot | Messner Reeves LLP | 1550 Wewatta Street | Suite 710 | | Denver | CO | 80202-0000 |
| No ballot | Metlife - Group Benefits | PO Box 804466 | | | Kansas City | MO | 64180-4466 |
| No ballot | Michael Telfer | PO Box 732 | | | Martinez | CA | 94553-0000 |
| No ballot | Michigan Safety Products Of Flint | 8640 Commerce Court | | | Harbor Springs | MI | 49740-0000 |
| No ballot | Midwestern Insurance Alliance | P.O. Box 34689 | | | Louisville | KY | 40232-4689 |
| No ballot | MJ Wire Tech, Inc. | 15901 Hawthorne Blvd | | | Lawndale | CA | 90260-0000 |
| No ballot | MK Xpress Inc | 3850 Danbury Way | | | Fairfield | CA | 94533-0000 |
| No ballot | Monarch Power Supply | PO Box 849665 | | | Los Angeles | CA | 90084-9665 |
| No ballot | Motor Vehicle Software Corporation | 29901 Agoura Rd | | | Agoura Hills | CA | 91301-0000 |
| No ballot | Mountain Gutter | P.O. Box 102 | | | Rimforest | CA | 92378-0000 |
| No ballot | Mountain High Reunited, LLC | P.O. Box 3010 | | | Wrightwood | CA | 92397-0000 |
| No ballot | Mountain Resort Properties | 42447 Juniper Rd | | | Auberry | CA | 93602-0000 |
| No ballot | Mountain View Motel | 730 West Line Street | | | Bishop | CA | 93514-0000 |
| No ballot | MST Property Management LLC | PO Box 732 | | | Martinez | CA | 94553-0000 |
| No ballot | MTZ Electric LLC | 414 W Grand Blvd, #6277 | | | Corona | CA | 92878-0000 |
| No ballot | Murphy, Pearson, Bradley & Feeney | 580 California St | | | San Francisco | CA | 94104-0000 |
| No ballot | Naopoles Landscaping | 1040 S. Mt. Vernon | Suite G-200 | | Colton | CA | 92324-0000 |
| No ballot | National Electrical Benefit Fund | 2400 Research Blvd., Ste 500 | | | Rockville | MD | 20850-0000 |
| No ballot | National Equipment Dealers | PO Box 736976 | | | Dallas | TX | 75373-6976 |
| No ballot | National Fire & Marine Ins. Co. | 1314 Douglas Street, Suite 1400 | | | Omaha | NE | 68102-1944 |
| No ballot | Nationwide Transport Services, LLC | 2937 W Cypress Creek Rd. | | | Fort Lauderdale | FL | 33309-0000 |
| No ballot | NCDOR | P.O. Box 25000 | | | Raleigh | NC | 27640-0650 |
| No ballot | NIP Group, Inc | Lockbox 10313 | | | Philadelphia | PA | 19176-0280 |
| No ballot | Nissan Of San Bernardino | 735 Showcase Dr South | | | San Bernardino | CA | 92408-0000 |
| No ballot | Nitel, Inc | Lockbox Dept 4929 | | | Carol Stream | IL | 60122-4929 |
| No ballot | Nonprofits Insurance Alliance Of Ca | P.O. Box 8507 | | | Santa Cruz | CA | 95061-0000 |
| No ballot | Nutrien AG Solutions Inc | Timberland Group | | | Wall Lake | IA | 51466-0000 |
| No ballot | Occupational Health Centers of California | PO Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 |
| No ballot | Oklahoma Turnpike Authority | Plate-Pay | PO Box 11255 | | Oklahoma City | OK | 73136-0000 |
| No ballot | Old Hickory Sheds, LLC | PO Box 331973 | | | Murfreesboro | TN | 37133-0000 |
| No ballot | Old Pine Ridge Inc | 509 N Green View Ct | | | Visalia | CA | 93291-0000 |
| No ballot | Omar Alexis Perez | 18600 County Road 95 | | | Woodland | CA | 95695-0000 |
| No ballot | On Location Lube, Inc. | 21514 Ivy Rd | | | Webb City | MO | 64870-0000 |
| No ballot | One Stop Landscape Supply Inc. | 13024 San Timoteo Canyon Rd. | | | Redlands | CA | 92373-0000 |
| No ballot | One Way Transmission | 10206 Hole Ave | | | Riverside | CA | 92503-0000 |
| No ballot | Operating Engineers Trust Fund | P.O. Box 3157 | | | Hayward | CA | 94540-3157 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC

In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | Osuna Glass Works, Inc. | 3380 Industrial Drive | | | Yuba City | CA | 95993-0000 |
| No ballot | P J Publishing | 2109 Canyon View Lane | | | Redlands | CA | 92373-0000 |
| No ballot | Pacific EH&S Services, Inc. | 322 W. Katella Ave., Suite B | | | Orange | CA | 92867-0000 |
| No ballot | Palm Occupational Medicine | & Walk-In | 235 E. Noble Ave. | | Visilia | CA | 93277-0000 |
| No ballot | Parks Ford Of Gainesville | 3333 North Main St | | | Graineville | FL | 32609-0000 |
| No ballot | Patton Sales Corp | P.O. Box 273 | | | Ontario | CA | 91762-0000 |
| No ballot | Payal Hospitality Inc | 165 Spooner Rd | | | Quincy | FL | 32351-0000 |
| No ballot | Paycom | 7501 W. Memorial Road | | | Oklahoma City | OK | 73142-0000 |
| No ballot | Paytrace | 12709 Mirabeau Pkwy Bldg A Ste 100 | | | Spokane Valley | WA | 99216-0000 |
| No ballot | Penske Leasing And Rental Co | P.O. Box 1321 | | | Reading | PA | 19603-1321 |
| No ballot | Perfect Image Collision Center Inc. | 15142 Slover Avenue | | | Fontana | CA | 92337-0000 |
| No ballot | Peter J Crest | 6138 N. Muscatel Ave. | | | San Gabriel | CA | 91775-0000 |
| No ballot | Peters-Jepson Partnership, Inc. | 24465 Via Arriba Linda | | | Yorba Linda | CA | 92887-0000 |
| No ballot | Pete's Road Service, Inc | 2230 E. Orangethorpe Ave | | | Fullerton | CA | 92831-5329 |
| No ballot | PG&E | P.O. Box 997300 | | | Sacramento | CA | 95899-7300 |
| No ballot | Phoenix Traffic Management Inc | 686 E Mill St. Second Floor | | | San Bernardino | CA | 92408-0000 |
| No ballot | Pino Tree Service, Inc. | c/o Jeffrey S. Shinbrot | 15260 Ventura Blvd., Suite 1200 | | Sherman Oaks | CA | 91403 |
| No ballot | Pitney Bowes | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 |
| No ballot | Placer Title Company | 301 University Avenue, Suite 120 | | | Sacramento | CA | 95825-0000 |
| No ballot | PNP Office Furniture | 940 South Rochester Ave #D | | | Ontario | CA | 91761-0000 |
| No ballot | Porterville Ford | 701 N. Main St | | | Porterville | CA | 93257-0000 |
| No ballot | Powerplan | 21310 Network Place | | | Chicago | IL | 60673-1213 |
| No ballot | Praetorian Insurance Company | One QBE Drive | | | Sun Prairie | WI | 53596-0000 |
| No ballot | Premium Assignment Corporation | dba IPFS | P.O. Box 412086 | | Kansas City | KA | 64141-2086 |
| No ballot | Pridestaff, Inc | 7535 N. Palm Ave | | | Fresno | CA | 93711-0000 |
| No ballot | Prime Sanitation Services, LLC | 1410 S. Kessing St | | | Porterville | CA | 93257-0000 |
| No ballot | Print Pros | 1168 E. Highland Avenue | | | San Bernardino | CA | 92404-0000 |
| No ballot | Professional Account Management | PO Box 500 | | | Horseheads | NY | 14845-0500 |
| No ballot | Professional Credit Service | P.O. Box 7548 | | | Sprinfield Oregon | OR | 97475-0000 |
| No ballot | Progressive Management System | PO Box 2220 | | | West Covina | CA | 91793-2220 |
| No ballot | Pye Barker Fire & Safety | 3365 Garber Dr. | | | Tallahassee | FL | 32303-0000 |
| No ballot | Pyro-Comm Systems, Inc | 15531 Container Lane | | | Huntington Beach | CA | 92649-0000 |
| No ballot | QC Oklahoma | 5830 Nw Expressway | | | Oklahoma City | OK | 73132-0000 |
| No ballot | Quality Permits LLC | 436 E Vanderbilt Way | | | San Bernardino | CA | 92408-0000 |
| No ballot | Quinn Covarrubias | 2220 Douglas Blvd., Suite 240 | | | Roseville | CA | 95661-0000 |
| No ballot | Quinn Group Inc | PO Box 849665 | | | Los Angeles | CA | 90084-9665 |
| No ballot | R&L P:ower and Pressure Washing Ser | PO Box 293791 | | | Sacramento | CA | 94203-0000 |
| No ballot | Rafael Torres | 5363 Osbun Road | | | San Bernardino | CA | 92404-0000 |
| No ballot | Rancho Tree Service | 12314 Jasmine Ave. | | | Bakersfield | CA | 93312-0000 |
| No ballot | Randy's Trucking Inc. | 1050 Wood St. | | | Taft | CA | 93268-0000 |
| No ballot | Rarestep, Inc. dba Fleetio | Dept 0367 | | | Dallas | TX | 75312-0367 |
| No ballot | RDO Equipment Co. | 700 South Seventh Street | | | Fargo | ND | 58103-0000 |
| No ballot | Ready Refresh | P.O. 856158 | | | Louisville | CA | 40285-6158 |
| No ballot | Recology Butte Colusa Counties | P.O. Box 1512 | | | Oroville | CA | 95965-1512 |
| No ballot | Red Farm LLC | P.O. Box 492 | | | Wendell | NC | 27591-0000 |
| No ballot | Redlands Plumbing, Heating & AC | 1670 Sessums Drive | | | Redlands | CA | 92374-0000 |
| No ballot | Reed Smith LLP | 1221 Mckinney Street | | | Houston | TX | 77010-0000 |
| No ballot | Reliable Equipment & Service Co. | 301 Ivyland Road, | | | Warminster | PA | 18974-0000 |
| No ballot | Reliastar Life Insurance Company | 3702 Payspher Circle | | | Chicago | IL | 60674-0000 |
| No ballot | Remote Satelitte Systems Intern'l | 1455 N Dutton Ave | | | Santa Rosa | CA | 95401-0000 |
| No ballot | Republic Services #210 | Allied Waste Systems Inc | | | Phoenix | AZ | 85062-0000 |
| No ballot | Residental Consulting Service LLC | 1351 Ne Miami Gardens Dr | | | Miami | FL | 33179-0000 |
| No ballot | RGW Equipment | 550 Greenville Rd | | | Livermore | CA | 94550-0000 |
| No ballot | Richard Kittel et al | c/o William A. Salzwedel | 3075 E. Thousand Oaks Blvd. | | Thousand Oaks | CA | 91362-0000 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC

In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | Rober James Gomes | 1437 14th Street | | | Oroville | CA | 95965-0000 |
| No ballot | Robert Half | P.O. Box 743295 | | | Los Angeles | CA | 90074-0000 |
| No ballot | Rocket Restrooms & Fencing Inc | P.O. Box 293164 | | | Sacramento | CA | 95829-0000 |
| No ballot | Roger Stern | c/o Ziff & Cohen | Attn: Harvey L. Ziff | 601 University Ave., Suite 150 | Sacramento | CA | 95825-0000 |
| No ballot | Rohm Insurance Agency, LLC | 26 Plaza Square, Ste 200 | | | Orange | CA | 92866-0000 |
| No ballot | Rountree Moore Automotive Group | 2588 US Hwy 90W | | | Lake City | FL | 32055-0000 |
| No ballot | Ryan Winston Korpi | 6760 West Mable Lane | | | Dunnellon | FL | 34433-0000 |
| No ballot | S&S Property Management | 1112 Jefferson Boulevard | | | West Sacramento | CA | 95691-0000 |
| No ballot | Sacramento Municipal Utilities Depart | P.O. Box 15830 | | | Sacramento | CA | 95852-0830 |
| No ballot | Safety Harbor Transfer | 1600 10Th Street South | | | Safety Harbor | FL | 34695-0000 |
| No ballot | Samsara Capital Finance - AZ | 16430 N. Scottsdale Road | | | Scottsdale | AZ | 85254-0000 |
| No ballot | Samsara Capital Finance - WA | PO Box 24986 | | | Seattle | WA | 98124-0000 |
| No ballot | San Bernardino County Tax Collector | | 268 W Hospitality Lane | 1st Floor | San Bernardino | CA | 92415 |
| No ballot | San Joaquin Valley Air Pollution | 1990 E Gettysburg Ave | | | Fresno | CA | 93726-0244 |
| No ballot | Satellite Phone Store | 2830 Shelter Island Dr | | | San Diego | CA | 92106-0000 |
| No ballot | SC Fuels - Wet Fuel | PO Box 14237 | | | Orange | CA | 92863-1237 |
| No ballot | Scott & Whitehead | 2601 Main Street | | | Irvine | CA | 92614-4220 |
| No ballot | Scott Crane Roofing | P.O. Box 335 | | | Topcock | AZ | 86436-0000 |
| No ballot | Scottsdale Engineering & Assoc. | 23591 El Toro Road | Suite 215 | | Lake Forest | CA | 92630-0000 |
| No ballot | Secure Storage - Redlands | 31547 Outer Hwy 10 | | | Redlands | CA | 92373-0000 |
| No ballot | Sedgwick | PO Box 14151 | | | Lexington | KY | 40512-4151 |
| No ballot | Sergio I Aguilar Onofre | 122 S. Newport Avenue | | | San Bernardino | CA | 92408-0000 |
| No ballot | Sergio Ochoa | 769 E. Ash | | | Farmersville | CA | 93223-0000 |
| No ballot | Sherrill, Inc | 496 Gallimore Dairy Rd | | | Greensboro | NC | 27409-0000 |
| No ballot | Shipped.Com | 1 Maritime Sq | Harbourfront Centre | | Singapore | | 99253-0000 |
| No ballot | Shirley Giusti | 1180 Marian Way | | | Sacramento | CA | 95818-0000 |
| No ballot | Sierra Tree Service LLC | PO Box 1628 | | | Blue Jay | CA | 92317-1628 |
| No ballot | Sierra's Trucks & Auto | 908 W. 8Th St | | | San Bernardino | CA | 92411-0000 |
| No ballot | Signature Resolution, LLC | 633 W 5Th Street | | | Los Angeles | CA | 90071-0000 |
| No ballot | Sleep Inn Clearwater - St. Pete | 3939 Ulmerton Rd | | | Clearwater | FL | 33762-0000 |
| No ballot | Sonesta Hotels | 900 Hamlin Ct | | | Sunnyvale | CA | 94089-0000 |
| No ballot | Soren McAdam | 2068 Orange Tree Lane | Suite 100 | | Redlands | CA | 92374 |
| No ballot | South Coast A.Q.M.D. | Attn: Virginia Bravo | 21865 Copley Drive | | Diamond Bar | CA | 91765 |
| No ballot | Southwest Credit Systems, LP | 4120 Internation Parkway | | | Carrollton | TX | 75007-0000 |
| No ballot | Southwest Site Services Inc | P.O. Box 79105 | | | Corona | CA | 92877-0000 |
| No ballot | Spot On Cleaning Solutions | 5725 Newmarket Place | | | Rancho Cucamonga | CA | 91739-0000 |
| No ballot | Springhill Suites Milpitas Silicon | Valley | 1201 Cadillac Court | | Milpita | CA | 95035-0000 |
| No ballot | Squire Patton Boggs LLP | 4900 Key Tower | | | Cleveland | OH | 44114-0000 |
| No ballot | Starr Indemnity Liability Co | 399 Park Ave 3Rd Floor | | | New York | NY | 10022-0000 |
| No ballot | State Of California General Fund | Dept Of Industrial Relations | | | San Bernardino | CA | 92401-1429 |
| No ballot | State of Florida - Department of Revenue | c/o Frederick F. Rudzik | PO Box 6668 | | Tallahassee | FL | 32314-6668 |
| No ballot | Steven McKenzie | 11395 Pyrites Way, Suite H | | | Rancho Cordova | CA | 95670-0000 |
| No ballot | Stickle Equipment Services | P.O. Box 2261 | | | Vacaville | CA | 95695-0000 |
| No ballot | Sumitomo Mitsui Finance | & Leasing Co | PO Box 530023 | | Atlanta | GA | 30353-0023 |
| No ballot | Summit Valley Ranch | Attn: Sandra Lioanag | | | San Francisco | CA | 94104-0000 |
| No ballot | Summitwest Environmental, Inc | P.O. Box 1499 | | | Bend | OR | 97709-0000 |
| No ballot | Sundance | 40270 Avenida Altejo Bella | | | Cherry Valley | CA | 92223-0000 |
| No ballot | Superior Truck Fleet Services | PO Box 252 | | | Roseville | CA | 95661-0000 |
| No ballot | Swenson's Mobile Fleet Repair | 2508 Pacheco Blvd | | | Martinez | CA | 94553-0000 |
| No ballot | Tabares Nursery | 1636 W. Merrill Ave | | | Rialto | CA | 92376-0000 |
| No ballot | Tadano America Corp | 4242 W Greens Rd | | | Houston | TX | 77066-0000 |
| No ballot | Tallahassee Truck Service | 31515 Blue Star Highway | | | Midway | FL | 32343-0000 |
| No ballot | Temecual Motorsports | 26860 Jefferson Ave | | | Murrieta | CA | 92562-0000 |
| No ballot | Terex Global Gmbh | 62352 Collections Center Dr | | | Chicago | IL | 60693-0000 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC
In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | The Parts Authority | P.O. Box 748957 | | | Los Angeles | CA | 90074-0000 |
| No ballot | The Prohome Company | 280 CA-173 | | | Lake Arrowhead | CA | 92352-0000 |
| No ballot | The Spitz Law Firm LLC | 204 N. San Antonio Ave. | Unit 5 | | Ontario | CA | 91762-0000 |
| No ballot | Tide Water Equipment Company | P.O. Box 2222 | | | Decatur | AL | 35609-2222 |
| No ballot | Tifco Industries | PO Box 40277 | | | Houston | TX | 77240-0277 |
| No ballot | Timothy Panzer | 4973 N F Street | | | San Bernardino | CA | 92407-0000 |
| No ballot | Titan Crane & Rigging, Inc | P.O. Box 30996 | | | Stockton | CA | 95213-0000 |
| No ballot | Tokio Marine HCC - Surety Group | PO Box 4312 | | | Woodland Hills | CA | 91365-4312 |
| No ballot | Torres Glass & Window | 738 S. Waterman Ave., #B28 | | | San Bernardino | CA | 92408 |
| No ballot | Torres Nursery, Inc. | 18835 Nandina Ave. | | | Riverside | CA | 92508-0000 |
| No ballot | Total Quality Logistics - Tql | P.O. Box 634558 | | | Cincinnati | OH | 45263-0000 |
| No ballot | Towne Place Milpitas | P.O. Box 741574 | | | Atlanta | GA | 30374-1574 |
| No ballot | Tracked Lifts LLC | 3445 Board Road | | | York | PA | 17406-0000 |
| No ballot | Traffic Management, Inc | Dept La  24606 | | | Pasadena | CA | 91185-4606 |
| No ballot | Transwest Truck Center LLC | 10150 Cherry Avenue | | | Fontana | CA | 92335-0000 |
| No ballot | Tree Care Industry Assoc | 670 N. Commercial St | | | Manchester | NH | 03101-0000 |
| No ballot | Trench & Traffic Supply Inc | P.O. Box 981413 | | | West Sacramento | CA | 95798-0000 |
| No ballot | Triangle Forest Products Inc | 7151 O'Kelley Chapel Rd | | | Cary | NC | 27519-0000 |
| No ballot | Triwin Properties LLC | 2624 S.W. Santa Fe Dr | | | Fort White | FL | 32038-0000 |
| No ballot | Truck Parts And Service | P.O. Box 1310 | | | Visalia | CA | 93279-0000 |
| No ballot | Truckpro, LLC | 29787 Network Place | | | Chicago | IL | 60673-1787 |
| No ballot | Tulare County Tax Collector | PO Box 102495 | | | Pasadena | CA | 91189-0118 |
| No ballot | Uline Inc | Attn: Accounts Receivable | | | Chicago | IL | 60680-1741 |
| No ballot | Unified Carrier Registration Plan | 1560 Broadway | | | Denver | CO | 80202-0000 |
| No ballot | Universal Fleet Supply | 200 Clark Ave | | | Pomona | CA | 91767-0000 |
| No ballot | Univoip Inc | 830 Parkview Dr. N | | | El Segundo | CA | 90245-0000 |
| No ballot | Uprite Construction Corp | 2211 Michelson Dr. | | | Irvine | CA | 92612-0000 |
| No ballot | USA Waste of California, Inc. | Fresno Hauling | PO Box 3020 | | Monroe | WI | 53566-8320 |
| No ballot | Utility Traffic Services LLC | Dept La 25180 | | | Pasadena | CA | 91185-5180 |
| No ballot | V. R. Vine Construction | P.O.Box Drawer 3391 | | | Crestline | CA | 92325-0000 |
| No ballot | Valley Industrial Medical Group | 755 E Terrace Ave | | | Tulare | CA | 93274-0000 |
| No ballot | Valley Power Systems, Inc | PO Box 884677 | | | Los Angeles | CA | 90088-4677 |
| No ballot | Van Beurden Ins. Serv, Inc. | PO Box 67 | | | Kingsburg | CA | 93631-0000 |
| No ballot | Venture Underwriters | P.O. Box 500698 | | | Atlanta | GA | 31150-0000 |
| No ballot | Veritread Exchange LLC | 6850 New Tampa Hwy | Suite 100 | | Lakeland | FL | 33815-0000 |
| No ballot | Verizon Connect | PO Box 15043 | | | Albany | NY | 12212-5043 |
| No ballot | Verneer Southeast Sales & Service | 428 Ocoee Apopka Rd | | | Ocoee | FL | 34761-2146 |
| No ballot | Vernon C. Sorencon M.D., Inc. | 3838 San Dimas St. | | | Bakersfield | CA | 93301-0000 |
| No ballot | Vertical Supply Group | 496 Gallimore Dairy Rd | | | Greensboro | NC | 27409-0000 |
| No ballot | VFS US, LLC | P.O. Box 26131 | | | Greensboro | NC | 27402-6131 |
| No ballot | Viramontes Express Inc. | 17130 Heilman Ave. | | | Corona | CA | 92880-0000 |
| No ballot | Voided Off-Road LLC | 11321 Nw 72Th Court | | | Chiefland | FL | 32626-0000 |
| No ballot | Volvo Construct Equip & Services | P.O. Box 894430 | | | Los Angeles | CA | 90189-4430 |
| No ballot | VRT Services, Inc | 37 Musick | | | Irvine | CA | 92618-0000 |
| No ballot | W.D. Wright Contracting, Inc. | 1200 Sharon Rd | | | Beaver | PA | 15009-0000 |
| No ballot | Waste Management | PO Box 541065 | | | Los Angeles | CA | 90054-1065 |
| No ballot | Weller Truck Parts | 1500 Gezon Pkwy Sw | | | Grand Rapids | MI | 49509-0000 |
| No ballot | Wells Fargo | NW 7091 PO Box 1450 | | | Minneapolis | MN | 55485-0000 |
| No ballot | West Coast Sand And Gravel Inc | PO Box 5067 | | | Buena Park | CA | 90622-0000 |
| No ballot | West Coast Tree Service, Inc. | 16578 Laverne Ln | | | Anderson | CA | 96007-0000 |
| No ballot | Westacos Or Anthony Lemos | 349 N Aspen Ave | | | Rialto | CA | 92376-0000 |
| No ballot | Western Dental Services Inc. | Group Services Department | | | Orange | CA | 92868-0000 |
| No ballot | Western States Converters | & Transmission | 224 Jason Ct. | | Corona | CA | 92879-0000 |
| No ballot | Wilcox Supply, Inc | 4604 Arrow Highway | | | Montclair | CA | 91763-0000 |

In re The Original Mowbray's Tree Service, Inc. - Case No. 8:24-bk-12674-SC
In re Mowbray's Waterman Property, LLC - Case No. 8:25-bk-10542-SC

Plan Solicitation Service List

EXHIBIT A

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| No ballot | Williams Scotsman Inc | 195 E Morgan St | | | Perris | CA | 92571-0000 |
| No ballot | Wilma L And John A Telfer | 1187 Panorama Dr | | | Martinez | CA | 94553-0000 |
| No ballot | Wilmer Stive Bojorrquez Alverez | c/o Ana Carvajal | Downtown L.A. Law Group, LLP | 910 South Broadway | Los Angeles | CA | 90015-0000 |
| No ballot | Winfield Solid Waste Facility | 1347 NW Oosterhoudt Lane | | | Lake City | FL | 32055-0000 |
| No ballot | Wireless Watchdogs LLC | P.O. Box 23189 | | | New York | NY | 10087-3189 |
| No ballot | Yoursix, Inc | 1611 Country Road B West | | | Roseville | MN | 55113-0000 |

EXHIBIT B

| Ballot | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1 | Gloria Mowbray Separate Prop Trust | 960 Sunset Hill Ln | | | Redlands | CA | 92373 |
| 4 | Alta Vista Credit Union | Attn: Benjamin Lopez | 1425 W. Lugonia Ave. | | Redlands | CA | 92374 |
| 4 | American Express Business | c/o Gregor Deegan | Becket and Lee LLP | PO Box 3001 | Malvern | PA | 19355-0701 |
| 4 | American Express National Bank | c/o Larry Butler | Becket and Lee LLP | PO Box 3001 | Malvern | PA | 19355-0701 |
| 4 | Bank of the Sierra | c/o Jessica L. Giannetta | Giannetta & Enrico, LLP | 7522 N. Colonial Ave., Suite 100 | Fresno | CA | 93711 |
| 4 | Jaime Rodriguez and Ana Lidia Gomez | c/o Ahren A. Tiller | 1230 Columbia Street | Suite 110 | San Diego | CA | 92101 |
| 4 | Quantum3 Group LLC as agent for Comenity Capital Bank | | Attn: Kolby R. Nichol | PO Box 788 | Kirkland | WA | 98083-0788 |
| 4 | Quantum3 Group LLC as agent for Comenity Capital Bank | | Attn: Adrianne Branca | PO Box 788 | Kirkland | WA | 98083-0788 |
| 4 | Ronnie D. Jordan | c/o Kenneth J. Catanzarite | Cantazarite Law Corporation | 2331 W. Lincoln Ave. | Anaheim | CA | 92801 |
| 4 | Synchrony Bank by AIS InfoSource as agent | 4515 N. Santa Fe Avenue | | | Oakland | CA | 73118 |
| No ballot | Antonio Mariano | 606 W. Ramona Drive | | | Rialto | CA | 92376 |
| No ballot | Banner Bank HELOC | 368 East Vanderbilt Way | | | San Bernardino | CA | 90240 |
| No ballot | Best Buy | PO Box 790441 | | | St. Louis | MO | 63179 |
| No ballot | Capital One | PO Box 60519 | | | City of Industry | CA | 91716 |
| No ballot | City of Redlands | PO Box 92375 | | | Redlands | CA | 92375 |
| No ballot | Concura Credit | PO Box 96541 | | | Charlotte | NE | 28296 |
| No ballot | Fullerton Lemann Schaefer & Dominick | PO Box 1271 | | | San Bernardino | CA | 92401 |
| No ballot | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 191017346 |
| No ballot | JP Morgan Chase Bank, N.A. | PO Box 6026 | IL1-1145 | | Chicago | IL | |
| No ballot | Lane Bryant | PO Box 650972 | | | Dallas | TX | 75265 |
| No ballot | Macy's American Express | PO Box 96001 | | | Los Angeles | CA | 90096 |
| No ballot | Moreno Beach Pool | PO Box 303 | | | Moreno Valley | CA | 92556 |
| No ballot | New York Life | PO Box 6916 | | | Cleveland | OH | 44202 |
| No ballot | Planet Fitness | 2446 Vineyard Ave. | | | Ontario | CA | 91761 |
| No ballot | Planet Fitness | 1670 E. 4th Street | | | Ontario | CA | 91764 |
| No ballot | PNC Visa | PO Box 828702 | | | Philadelphia | PA | 19182-8702 |
| No ballot | Saks Fifth Avenue | PO Box 182436 | | | Columbus | OH | 43218 |
| No ballot | San Bernardino Tax Collector | 268 W. Hospitality Lane | 1st Floor | | San Bernardino | CA | 92415 |
| No ballot | SoCalGas | PO Box C | | | Monterey Park | CA | 91756 |
| No ballot | Southern California Edison | PO Box 828702 | | | Rosemead | CA | 91771 |
| No ballot | Target | PO Box 71724 | | | Philadelphia | PA | 19176 |
| No ballot | VISA Patinum | 1425 Lugoinia Ave. | | | Redlands | CA | 92374 |

Exhibit C

In re Mowbray's Tree Service, Inc.
Case No. 8:24-bk-12674-SC

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Juan Trejo | [Address on File] | | | |
| Arturo Magallanes | [Address on File] | | | |
| Ramon Castaneda-Soto | [Address on File] | | | |
| Julio Galvan | [Address on File] | | | |
| Jason Perez | [Address on File] | | | |
| Juan Negrete | [Address on File] | | | |
| Miguel Martinez | [Address on File] | | | |
| Jose Moreno | [Address on File] | | | |
| Armando Carrillo | [Address on File] | | | |
| Jesus Maldonado Garcia | [Address on File] | | | |
| Alan Dixon | [Address on File] | | | |
| Rene Medrano Moreno | [Address on File] | | | |
| Aaron Strohecker | [Address on File] | | | |
| Alfred Alvarez | [Address on File] | | | |
| Marvin Hernandez | [Address on File] | | | |
| Gerardo Sanchez | [Address on File] | | | |
| Norris Flenniken-Rockwell | [Address on File] | | | |
| Miguel Iniguez Soto | [Address on File] | | | |
| Sergio Duran | [Address on File] | | | |
| Pedro Guerrero Ceja | [Address on File] | | | |
| Leo Fulford | [Address on File] | | | |
| Gerardo Vazquez Navarro | [Address on File] | | | |
| Ricardo Gonzalez | [Address on File] | | | |
| Hugo Portillo | [Address on File] | | | |
| Federico Vega | [Address on File] | | | |
| Filiberto Garcia Cano | [Address on File] | | | |
| Sonia Tejeda | [Address on File] | | | |
| Antonio Ramirez Bonilla | [Address on File] | | | |
| Luis Becerril Gomez | [Address on File] | | | |
| Aldrich Ramirez Rosado | [Address on File] | | | |
| Jorge Garcia | [Address on File] | | | |
| Candido Mariscal | [Address on File] | | | |
| Hector Ramirez Silva | [Address on File] | | | |

**In re Mowbray's Tree Service, Inc.**
**Case No. 8:24-bk-12674-SC**

Exhibit C

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Edvin Moreno | [Address on File] | | | |
| Nasario Santana | [Address on File] | | | |
| Casey Mitchell | [Address on File] | | | |
| Hilario Ortega | [Address on File] | | | |
| Ruben Moreno | [Address on File] | | | |
| Alejandro Rojas | [Address on File] | | | |
| Otoniel Morales Garcia | [Address on File] | | | |
| Mario Virgen Esparza | [Address on File] | | | |
| Jorge Cisneros Lemus | [Address on File] | | | |
| Francisco Reyes Capilla | [Address on File] | | | |
| Noe Lopez | [Address on File] | | | |
| Jacob Clark | [Address on File] | | | |
| Roberto Moreno | [Address on File] | | | |
| Erick Serrano Canelas | [Address on File] | | | |
| Eugenio Ortega | [Address on File] | | | |
| Jean Garcia | [Address on File] | | | |
| Saul Moreno Lopez | [Address on File] | | | |
| Edgar Acosta Ramirez | [Address on File] | | | |
| Jesus Chaidez | [Address on File] | | | |
| Braden Dixon | [Address on File] | | | |
| Jovani Mendoza | [Address on File] | | | |
| Adan Gutierrez | [Address on File] | | | |
| Chad Byrd | [Address on File] | | | |
| Edison Aguilar | [Address on File] | | | |
| Erendira Peralta | [Address on File] | | | |
| Michele Mejia | [Address on File] | | | |
| Dennis Estrada Antunez | [Address on File] | | | |
| Ignacio Gomez Ventura | [Address on File] | | | |
| Forist Parks | [Address on File] | | | |
| Miguel Lomeli Hernandez | [Address on File] | | | |
| Donald Holley | [Address on File] | | | |
| Fabian Amarillas Alvarez | [Address on File] | | | |
| Abel Santacruz Elorza | [Address on File] | | | |

**In re Mowbray's Tree Service, Inc.**
**Case No. 8:24-bk-12674-SC**

Exhibit C

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Alexander Loera | [Address on File] | | | |
| Tristan Koon Merculieff | [Address on File] | | | |
| Francisco Romero Laurentin | [Address on File] | | | |
| Salvador Santoyo | [Address on File] | | | |
| Juan Esquivel Corsa | [Address on File] | | | |
| Gorge Velasquez | [Address on File] | | | |
| Abinesh Prasad | [Address on File] | | | |
| Odon Molina Maldonado | [Address on File] | | | |
| Jose Martinez Dominguez | [Address on File] | | | |
| Dean Jackson | [Address on File] | | | |
| Brayan Solis Velazquez | [Address on File] | | | |
| Christian Solis | [Address on File] | | | |
| Jose De Alvarado | [Address on File] | | | |
| Jose Francisco Morales | [Address on File] | | | |
| Carlos Alexander Diaz Cortez | [Address on File] | | | |
| Julio Eduardo Ortega Aleman | [Address on File] | | | |
| Walter Mitchner | [Address on File] | | | |
| Jacob Smith | [Address on File] | | | |
| Clinton Emrich | [Address on File] | | | |
| Peter Smerling | [Address on File] | | | |
| Reinier Rodriguez | [Address on File] | | | |
| Joshua Christie | [Address on File] | | | |
| Rakesh Mishra | [Address on File] | | | |
| Dharmendra Prasad | [Address on File] | | | |
| Cameron Pankatz | [Address on File] | | | |
| Isaac Nuno Acosta | [Address on File] | | | |
| Arpreet Raina | [Address on File] | | | |
| Niraj Kishor | [Address on File] | | | |
| Carlos Carter | [Address on File] | | | |
| David Andrade | [Address on File] | | | |
| Leonel Moreno Aguilar | [Address on File] | | | |
| David Foster | [Address on File] | | | |
| Jose Contreras Pelayo | [Address on File] | | | |

In re Mowbray's Tree Service, Inc.

Case No. 8:24-bk-12674-SC

Exhibit C

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Juan Iniguez | [Address on File] | | | |
| Travis Johnson | [Address on File] | | | |
| Fermin Cabral Navarro | [Address on File] | | | |
| Jesse Sanchez | [Address on File] | | | |
| Joaquin Morales | [Address on File] | | | |
| Lizander Rodriguez | [Address on File] | | | |
| Francisco Rosales-Aguila | [Address on File] | | | |
| Maroldis Leyva Gongora | [Address on File] | | | |
| Alain Velasquez | [Address on File] | | | |
| Levi Mendoza Espinal | [Address on File] | | | |
| Julian Rodriguez | [Address on File] | | | |
| Mario Rodriguez | [Address on File] | | | |
| Jasdev Kumar | [Address on File] | | | |
| Isaac Murillo | [Address on File] | | | |
| Page Dalby | [Address on File] | | | |
| Manuel Vasquez | [Address on File] | | | |
| Rhonda Ramirez | [Address on File] | | | |
| Robin Mowbray | [Address on File] | | | |
| Richard Mowbray | [Address on File] | | | |
| Randal Mowbray | [Address on File] | | | |
| Saul Perez | [Address on File] | | | |
| Ana Moreno | [Address on File] | | | |
| Pedro Torres | [Address on File] | | | |
| Arnulfo Ramirez | [Address on File] | | | |
| Jose Ivan De Rosas Bermundez | [Address on File] | | | |
| Juan Machorro | [Address on File] | | | |
| Juan Muniz | [Address on File] | | | |
| Jose Abad Cantu | [Address on File] | | | |
| Johvani Vegar | [Address on File] | | | |
| Manuel Gonzalez Medel | [Address on File] | | | |
| Maria Ramirez | [Address on File] | | | |
| Kevin King | [Address on File] | | | |
| Julio Rosel-Mendoza | [Address on File] | | | |

**In re Mowbray's Tree Service, Inc.**
**Case No. 8:24-bk-12674-SC**

Exhibit C

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Richard Moreno | [Address on File] | | | |
| Severo Garcia | [Address on File] | | | |
| Armando Lopez | [Address on File] | | | |
| Raul Guevara | [Address on File] | | | |
| Samuel Bermudez | [Address on File] | | | |
| Elmer Velasquez | [Address on File] | | | |
| Veronica Sandoval De Rosas | [Address on File] | | | |
| Alfredo Santacruz Barriga | [Address on File] | | | |
| Danny Jiron | [Address on File] | | | |
| Barbaro Carrillo | [Address on File] | | | |
| Yasmani Vidal Perez | [Address on File] | | | |
| Edwin Mayoral | [Address on File] | | | |
| Jose Gonzalez | [Address on File] | | | |
| Jennifer Panzer | [Address on File] | | | |
| Kevin Aguilar Madrigal | [Address on File] | | | |
| Felix Concepcion Ramirez | [Address on File] | | | |
| David Beltran | [Address on File] | | | |
| Omir Rosario Otero | [Address on File] | | | |
| Ernesto Nava | [Address on File] | | | |
| Jesse Perez | [Address on File] | | | |
| Levi Knight | [Address on File] | | | |
| Johnie Buton | [Address on File] | | | |
| Ruben Sainos | [Address on File] | | | |
| Sergio Reynoso | [Address on File] | | | |
| Brayan Hernandez | [Address on File] | | | |
| Luis Arce | [Address on File] | | | |
| Noel Padua | [Address on File] | | | |
| Edward Negron | [Address on File] | | | |
| Raymond Tang | [Address on File] | | | |
| Estreberto Garcia | [Address on File] | | | |
| Noah Mowbray | [Address on File] | | | |
| Jose Morales | [Address on File] | | | |
| Oscar Crespo Montanez | [Address on File] | | | |

**In re Mowbray's Tree Service, Inc.**
**Case No. 8:24-bk-12674-SC**

Exhibit C

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Morgan Pippen | [Address on File] | | | |
| Nathan Proctor | [Address on File] | | | |
| David Gonzalez | [Address on File] | | | |
| Darvin Avila | [Address on File] | | | |
| Dillon Rosten | [Address on File] | | | |
| Osvaldo Rojas Torres | [Address on File] | | | |
| Daret Rosario Lopez | [Address on File] | | | |
| Mario Barriga Diaz | [Address on File] | | | |
| Mario Barriga Suarez | [Address on File] | | | |
| Vladimir Viel | [Address on File] | | | |
| Osmany Pedraja Romero | [Address on File] | | | |
| Angel Feliciano | [Address on File] | | | |
| Yarlen Palma Vidal | [Address on File] | | | |
| Roger Plutin Salazar | [Address on File] | | | |
| Jose Sellas Vasquez | [Address on File] | | | |
| Luis Minier Salazar | [Address on File] | | | |
| Jose Morales Salazar | [Address on File] | | | |
| Randy Fontes | [Address on File] | | | |
| Dante Almanzar | [Address on File] | | | |
| Ramiro Solorzano | [Address on File] | | | |
| Randy Hernandez | [Address on File] | | | |
| Christian Edwards | [Address on File] | | | |
| Antonio Bowers | [Address on File] | | | |
| Jesus Montenegro Hernandez | [Address on File] | | | |
| Ricardo Montenegro Hernandez | [Address on File] | | | |
| Miguel Gervacio | [Address on File] | | | |
| Luis Marrero | [Address on File] | | | |