**RAINES FELDMAN LITTRELL LLP**
Robert S. Marticello (State Bar No. 244256)
*rmarticello@raineslaw.com*
4675 MacArthur Court, Suite 1550
Newport Beach, CA 92660
Telephone:  (310) 440-4100
Facsimile:  (310) 691-1943

Attorneys for The Original Mowbray's Tree Service,
Inc., Debtor and Debtor-In-Possession

**ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP**
Roye Zur, State Bar No. 273875
*rzur@elkinskalt.com*
Lauren N. Gans, State Bar No. 247542
*lgans@elkinskalt.com*
10345 W. Olympic Blvd.
Los Angeles, California 90064
Telephone: 310.746.4400
Facsimile: 310.746.4499

Attorneys for Mowbray Waterman Property,
LLC, and Robin Elaine Mowbray, Debtors and
Debtors-in-Possession

### UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>THE ORIGINAL MOWBRAY'S TREE SERVICE, INC., a Delaware corporation,<br><br>Debtor and Debtor-in-Possession. | Case No.: 8:24-bk-12674-SC<br><br>Chapter 11<br><br>(Jointly Administered with Case Nos. 8:25-bk-10542-SC and 8:25-bk-10543-SC) |
| In re:<br><br>MOWBRAY WATERMAN PROPERTY, LLC,<br><br>Debtor and Debtor-in-Possession. | **NOTICE OF EFFECTIVE DATE OF THE THIRD AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION** |
| In re:<br><br>ROBIN ELAINE MOWBRAY,<br><br>Debtor and Debtor-in-Possession. | |
| ☐ Affects THE ORIGINAL MOWBRAY TREE SERVICE, INC.<br>☐ Affects MOWBRAY WATERMAN PROPERTY, LLC<br>☐ Affects ROBIN ELAINE MOWBRAY<br>☒ Affects All Debtors | |

1

---

**TO ALL PARTIES ENTITLED TO NOTICE:**

    **PLEASE TAKE NOTICE THAT** the Effective Date[1] of the *Third Amended Joint Chapter 11 Plan of Reorganization* [Docket No. 1479] (the "**Plan**") filed by The Original Mowbray's Tree Service, Inc. ("**MTS**"), Mowbray Waterman Property, LLC ("**MWP**"), and Robin Elaine Mowbray ("**Robin Mowbray**" and collectively with MTS and MWP, the "**Debtors**"), the debtors and debtors-in-possession in the above-captioned jointly administered cases, occurred on **April 10, 2026**.  MTS, MWP, and Robin Mowbray are collectively referred to herein as the "**Reorganized Debtors**."

    **PLEASE TAKE FURTHER NOTICE THAT** pursuant to Section II.D.1.a of the Plan, the deadline to file with the Court a request for payment or motion to allow a Claim as an Ordinary Course Administrative Claim is **June 9, 2026**.  Any request for payment and/or motion to allow a Claim as an Ordinary Course Administrative Claim must be filed with the Court and served on counsel for the applicable Reorganized Debtor and the Office of the United States Trustee (the "**OUST**").  The Reorganized Debtors are not aware of any such Claims but give notice out of an abundance of caution.

    **PLEASE TAKE FURTHER NOTICE THAT** pursuant to Section II.D.1.b of the Plan, the deadline to file with the Court a request for allowance and payment of a Non-Ordinary Course Administrative Claim is **June 9, 2026**.  A request for allowance and payment of a Non-Ordinary Course Administrative Claim must be filed with the Court and served on counsel for the applicable Reorganized Debtor and the OUST.  As set forth in the Plan, any Person holding a Non-Ordinary Course Administrative Claim who does not timely file and serve a request for allowance and payment will be forever barred from asserting such Claims or sustaining any action seeking payment in any forum or from any court deriving from such Claims against the Estates, the Debtors, the Reorganized Debtors, the Plan Trust, the Plan Trustee, or their respective assets.  The Reorganized Debtors are not aware of any such Claims but give notice out of an abundance of caution.

    **PLEASE TAKE FURTHER NOTICE THAT** pursuant to Section II.D.1.c of the Plan, the deadline to file with the Court an application requesting allowance and payment of a Professional Fee Claim is **June 9, 2026** (or such further date if extended by Court order).  Persons holding Professional Fee Claims who do not timely file and serve an application for allowance and payment will be forever barred from asserting such Claims against the Estates, the Debtors, the Reorganized Debtors, the Plan Trust, the Plan Trustee, or their respective assets.

    **PLEASE TAKE FURTHER NOTICE THAT** pursuant to Section V.B of the Plan, any Claim for damages arising from the rejection under the Plan of any executory contract or unexpired lease shall be (i) forever barred and unenforceable against the Debtors, the Reorganized Debtors, the Estates and their respective property and (ii) not entitled to a Distribution under the Plan unless such Claim is filed with the Court and served by mail on counsel for the applicable Reorganized Debtor within 30 days after the later of (i) the Confirmation Date and (ii) the amendment of the Schedule of Assumed Agreements by the Debtors to eliminate the executory contract or unexpired lease.  The Reorganized Debtors are not aware of any such Rejection Claims but give notice out of an abundance of caution.

    **PLEASE TAKE FURTHER NOTICE** that the initial post-confirmation status conference will be held on **July 15, 2026, at 11:00 a.m.**  The Reorganized Debtors shall file a joint status report explaining the progress that has been made towards consummation of the

---

[1] All capitalized terms not expressly defined in this Notice shall have the meanings ascribed to them in the Plan.

NOTICE OF EFFECTIVE DATE

Plan at least fourteen days prior to the status conference.  The status conference report will be served on the persons required by the Plan, and not all creditors.

Respectfully submitted,

DATED:  April 10, 2026                **RAINES FELDMAN LITTRELL LLP**

By:  _____/s/ Robert S. Marticello_____
ROBERT S. MARTICELLO
Counsel for The Original Mowbray's Tree
Service, Inc., Debtor and Debtor-in-Possession

DATED:  April 10, 2026                **ELKINS KALT WEINTRAUB REUBEN
GARTSIDE LLP**

By:  _____
ROYE SUR
LAUREN N. GANS
Attorneys for Mowbray Waterman Property,
LLC, and Robin Elaine Mowbray, Debtors and
Debtors-in-Possession

2

NOTICE OF EFFECTIVE DATE

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
4675 MacArthur Court, Suite 1550, Newport Beach, CA 92660


A true and correct copy of the foregoing document entitled (*specify*): **NOTICE OF EFFECTIVE DATE OF THE THIRD AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **April 10, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **April 10, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **April 10, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**Personal Delivery**
Hon. Scott C. Clarkson
U.S. Bankruptcy Court
Ronald Reagan Federal Building
411 West Fourth Street, Suite 5130
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 10, 2026 | Connie-Marie Santiago | /s/ Connie-Marie Santiago |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**1**.    **<u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**:

- **Shraddha Bharatia**      notices@becket-lee.com
- **Jeffrey W Broker**      jbroker@brokerlaw.biz
- **Kenneth J Catanzarite**      kcatanzarite@catanzarite.com
- **Lauren N Gans**      lgans@elkinskalt.com, lmasse@elkinskalt.com
- **Jessica L Giannetta**      jessica@giannettalawcorp.com, melanie@giannettaenrico.com
- **Robert P Goe**      rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Marshall F Goldberg**      mgoldberg@glassgoldberg.com, jbailey@glassgoldberg.com
- **Alan Craig Hochheiser**      ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **Merdaud Jafarnia**      bkca@alaw.net, mjafarnia@ecf.inforuptcy.com
- **Raffi Khatchadourian**      raffi@hemar-rousso.com
- **Valery Loumber**      valloumlegal@gmail.com
- **Michael B Lubic**      michael.lubic@klgates.com, jonathan.randolph@klgates.com,klgatesbankruptcy@klgates.com
- **James MacLeod**      jmacleod@dunninglaw.com, nancy@dunninglaw.com
- **Charity J Manee**      cmanee@goeforlaw.com, kmurphy@goeforlaw.com
- **Kathleen P March**      kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net
- **Robert S Marticello**      rmarticello@raineslaw.com, bclark@raineslaw.com;csantiago@raineslaw.com
- **David W. Meadows**      david@davidwmeadowslaw.com
- **Kenneth Misken**      Kenneth.M.Misken@usdoj.gov
- **William P Mullins**      wmullins@skanemills.com, dmorales@mbmlawcorp.com
- **Karen S. Naylor**      Becky@ringstadlaw.com, Karen@ringstadlaw.com;Arlene@ringstadlaw.com
- **Estela O Pino**      epino@epinolaw.com, staff@epinolaw.com;clerk@epinolaw.com
- **Donald W Reid**      don@donreidlaw.com, angie@donreidlaw.com;don@ecf.courtdrive.com
- **Todd C. Ringstad**      becky@ringstadlaw.com, arlene@ringstadlaw.com
- **Amitkumar Sharma**      amit.sharma@aisinfo.com
- **Jeffrey S Shinbrot**      jeffrey@shinbrotfirm.com, sandra@shinbrotfirm.com;tanya@shinbrotfirm.com
- **Thomas E Shuck**      tshuck@pmcos.com, efilings@pmcos.com
- **Michael Simon**      msimon@raineslaw.com, bclark@raineslaw.com;csantiago@raineslaw.com
- **Derek A Simpson**      derek@dsimpsonlegal.com
- **Stephen Sommers**      ssommers@justice4you.com
- **Ahren A Tiller**      ahren.tiller@blc-sd.com, 4436097420@filings.docketbird.com;brett.bodie@blc-sd.com;anika@blc-sd.com;derek@blc-sd.com;kreyes@blc-sd.com;megan@blc-sd.com;nicole@blc-sd.com;danny@blc-sd.com;angie@blc-sd.com;kreyes@blc-sd.com
- **United States Trustee (SA)**      ustpregion16.sa.ecf@usdoj.gov
- **Sharon Z. Weiss**      sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,sharon-weiss-7104@ecf.pacerpro.com
- **Jennifer C Wong**      bknotice@mccarthyholthus.com, jwong@ecf.courtdrive.com
- **Mandy Youngblood**      csbk@gmfinancial.com
- **Roye Zur**      rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                            **F 9013-3.1.PROOF.SERVICE**

Label Matrix for local noticing
0973-8
Case 8:24-bk-12674-SC
Central District of California
Santa Ana
Fri Apr 10 16:09:01 PDT 2026

Ally Bank
c/o McCarthy & Holthus, LLP
2763 Camino Del Rio South, Suite 100
San Diego, CA 92108-3708

Ally Bank c/o AIS Portfolio Services, LLC
4515 N Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118-7901

AmTrust North America, Inc. on behalf of Sou
c/o Maurice Wutscher LLP
23611 Chagrin Blvd. Suite 207
Beachwood, OH 44122-5540

AmeriCredit Financial Services, Inc. dba GM
P O Box 183853
Arlington, TX 76096-3853

Bank of the Sierra
c/o Giannetta & Enrico, LLP
7522 N. Colonial Ave., Suite 100
Fresno, CA 93711-5874

Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Force Ten Partners LLC
5271 California Ste 270
Irvine, CA 92617-3222

Ford Motor Credit Company LLC
c/o McCarthy & Holthus, LLP
2763 Camino Del Rio South, Suite 100
San Diego, CA 92108-3708

Ford Motor Credit Company, LLC, c/o AIS Port
4515 N Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118-7901

Franchise Tax Board
Bankruptcy Section MS: A-340
P.O. Box 2952
Sacramento, CA 95812-2952

Grobstein Teeple LLP
Grobstein Teeple LLP
23832 Rockfield Blvd Ste 245
Lake Forest, CA 92630-2884

Hahn Fife & Company
1055 E. Colorado Blvd #5
Pasadena, CA 91106-2371

Hilco Valuation Services LLC
Attn: Eric Kaup, EVP, CCO
5 Revere Dr, Ste 300
Northbrook, IL 60062-8014

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

John Deere Construction & Forestry Company,
9619 Chesapeake Drive, Suite 210
San Diego, CA 92123-1329

Mowbray Waterman Property, LLC
Elkins Kalt Weintraub Reuben Gartside LL
10345 W. Olympic Blvd
Los Angeles, CA 90064-2524

Mowbray Waterman Property, LLC
Elkins Kalt Weintraub Reuben Gartside LL
10345 W. Olympic Boulevard
Los Angeles
Los Angeles, CA 90064-2524

Pathward, National Association
c/o Parker, Milliken, Clark, O'Hara
515 S. Figueroa Street 8th Flr
Los Angeles, CA 90071-3301

Raines Feldman Littrell LLP
3200 Park Center Dr Ste 250
Costa Mesa, CA 92626-7234

Ringstad & Sanders LLP
4910 Birch Street
Suite 120
Newport Beach, CA 92660-2188

Ritchie Bros. Auctioneers (American) Inc.
4000 Pine Lake Rd
City of Lincoln, NB 68516

Securities & Exchange Commission
444 South Flower St., Suite 900
Los Angeles, CA 90071-2934

Southern California Edison
c/o Russell R. Johnson III
2258 Wheatlands Drive
Manakin-Sabot, VA 23103-2168

The Original Mowbray's Tree Service, In
Brian Weiss, CRO
c/o Force Ten Partners, LLC
5271 California Ave. Suite 270
Irvine, CA 92617-3222

Santa Ana Division
411 West Fourth Street, Suite 2030,
Santa Ana, CA 92701-4500

91 Express Lanes
PO Box 68039
Anaheim, CA 928 1z 92817-0839

91 Express Lanes
PO Box 68039
Anaheim, CA 92817-0839

A & S Fiberglass Repair Co
10813 Fremont Street
Ontario, CA 91762-3912

A&A Hydraulic Machine Shop
16565 Orange Way. Ste. #H
Fontana, CA 92335-3453

A&B Automotive & Transmission
261 E 5Th St
San Bernardino, CA 92410-4839

AAA Fire Protection Services
P.O. Box 3626
Hayward, CA 94540-3626

AAA Quality Services, Inc.
P.O. Box 535
Farmersville, CA 93223-0535

ABC Landscaping & Excavation
3501 Maccorkle Ave Se #104
Charleston, WV 25304-1419

ABT Tmsses Inc.
1310 SW 32nd
Bell, FL 32619-1500

ABT Trusses Inc.
1310 SW 32nd
Bell, FL 32619-1500

AC Tree Service - V
495. E Montrose St.
Rialto, CA 92376-7613

ADT Security Services, Inc.
PO Box 371878
Pittsburgh, PA 15250-7878

APS Placement, LLC
27174 Newport Road, Suite 3
Menifee, CA 92584-7384

AXA XL
Seaview House
70 Seaview Avenue
Stamford, CT 06902-6073

Able Crane Service Inc
PO Box 2806
Santa Fe Springs, CA 90670-0806

Ace Tree Enterprise In.
1665 Goulart Ranch Rd
Newcastle, CA 95658-9777

Acrisure SW Partners Inc. Svs. LLC
27174 Newport Rd. Suite 3
Menifee, CA 92584-7384

(p)ADOBE INC
ATTN CREDIT DEPARTMENT
345 PARK AVENUE
SAN JOSE CA 95110-2704

Adriana Varela Gomez
c/o Justin R. Rogal
Mann Rogal APC
16501 Ventura Blvd.
Upland, CA 91786

Advance Disposal Co.
P.O. Box 400997
Hesperia, CA 92340-0997

Advanced Solutions & Consulting Co.
215 S. Highway 101 Ste 204
Solana Beach, CA 92075-1841

Aerial And Crane Experts, Inc
PO Box 1841
Jamestown, CA 95327-1841

Ahlborn Equipment Inc
PO Box 500, 2924 Hwy 155
Sayner, WI 54560-0500

Airgas USA LLC
PO Box 102289
Pasadena, CA 91189-2289

Albach Finanz AG
Schilierstr.20
85088 Vohburg A.D. Donau
Germany

Albach Finanz AG
Schlierstr. 20
85088 Menning
GERMANY

Albach Finanz AG
c/o Thomas A. Draghi, Esq.
Westerman Ball Ederer Miller Zucker & Sh
1201 RXR Plaza, Uniondale, NY 11556

Alberto Guadalupe Martinez
890 North Ringstorff Ave.
Apt. 1
Mountain View, CA 94043-2435

Alhambra
P.O. Box 660579
Dallas, TX 75266-0579

Alianz Global Corporate & Specialty
Attn: FNOL Claims Unit
One Progress Point Parkway, 2nd Flo
O Fallon, MO 63368-2216

All Service Utility LLC
21514 Ivy Rd
Webb City, MO 64870-8132

All Valley Diesel Service
8794 Fruitridge Rd
Sacramento, CA 95826-9740

Allied Storage Containers
P.O. Box 12684
Fresno, CA 93778-2684

Ally
PO Box 78234
Phoenix, AZ 85062-8234

Ally Bank
PO Box 78234
Phoenix, AZ 85062-8234

Alta Vista Credit Union
1425 W Lugonia Ave
Redlands, CA 92374-2054

Altec Capital Services, LLC
33 Inverness Center Parkway
Suite 200
Birmingham, AL 35242-7642

Altec Capital Services, LLC
PO Box 100816
Atlanta, GA 30384-0816

Altec Capital Services, LLC
c/o Glass & Goldberg
22917 Burbank Blvd.
Woodland Hills, CA 91367-4203

Altec Industries, Inc.
PO Box 11407
Birmingham, AL 35246-0414

AmTrust North America, Inc. on behalf of
Southern Insurance Company
c/o Maurice Wutscher LLP
23611 Chagrin Blvd. Suite 207
Beachwood, OH 44122-5540

Amazon Capital Services
P.O. Box 035184
Seattle, WA 98124-5184

American Contractors Indemnity Company
801 S. Figueroa St., Ste. 700
Los Angeles, CA 90017-2523

American Express
P.O. Box 69001
Los Angeles, CA 90096-8000

American Express
Po Box 96001
Los Angeles, UA 90096-8000

American Express Business
PO Box 96001
Los Angeles, CA 90096v8000

American Express National Bank
co Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0701

American Sanitation, Inc
P.O. Box 6800
Napa, CA 94581-1800

Amtrust Financial Services, Inc.
903 Nw 65Th St. Ste 300
Boca Raton, FL 33487-2864

Ana Lina Gomez
c/o Trevor Quirk
Quirk Law Firm, LLP
877 S. Victoria Ave. Unit 111
Ventura, CA 93003-5377

Anthony Tillemans, P.E.
2408 Sunrise Drive
Bishop, CA 93514-3136

Antonio Mariano
606 W Ramona Drive
Rialto, CA 92376-4839

Apex Electrical
1638 Huntoon St Suite A
Oroville, CA 95965-4909

Apex Enterprises, Inc.
2162 Robinson St
Oroville, CA 95965-4937

Appriver LLC
1101 Gulf Breeze Pkwy Ste 200
Gulf Breeze, FL 32561-4858

Aramark Uniform Services
2680 Palllmbo Drive
Lexington, KY 40509-1234

Aramark Uniform Services
2680 Palumbo Ddve
Lexington, KY 40509

Arco Gaspro Plus
P.O. Box 70887
Charlotte, NC 28272-0887

Ariba Inc.
P.O. Box 734605
Chicago, IL 60673-4605

Arrive Alive Traffic Control
P.O. Box 607191
Orlando, FL 32860-7191

Ashok Charan
c/o Todd M. Friedman
Law Offices of Todd M. Friedman, PC
21031 Ventura Blvd. #340
Woodland Hills, CA 91364-6522

Ashton M. De Santos
230 Se Land Avenue 903
Mayo, FL 32066-4828

Atlas Heavy Haul, LLC
319 W. Town Place Suite 25
Saint Augustine, FL 32092-3103

Audio Video Evolution
30018 Frontera Del Sur
Highland, CA 92346-5934

Auto Upholstery Inc.
P.O. Box 130
San Bernardino, CA 92402-0130

Avetta
PO Box 8474
Pasadena, CA 91109-8474

BMX Sharks
18935 Sheffield St
Hesperia, CA 92345-6740

BRIAN AMBRIZ
1070 stradella rd
los angeles, CA 90077-2608

BTG Violations
PO Box 4440
Dept 9
Houston, TX 77210-4440

BTG Violations
PO Box 4440 Dept 9
Houton, TX 77210-4440

Bailey's, Inc.
1210 Commerce Ave Suite 8
Woodland, CA 95776-5927

Bakersfield Truck Center
PO Box 80057
Bakersfield, CA 93380-0057

Balboa Capital
2010 Main Street, 11th Floor
Irvine, CA 92614-8250

Banc of America Leasing & Capital
3400 Pawtucket Avenue
Riverside, RI 02915-5298

Banderas Plumbing
26294 23Rd St
Highland, CA 92346-2016

Bank of America Leasing
PO Box 100918
Atlanta, GA 30384-0918

Bank of America, N.A.
Kyle S. Hirsch, Bryan Cave Leighton Pais
Two North Central AVe. Ste. 2100
Phoenix, AZ 85004-4533

Bank of the Sierra
26328 Citrus St
Valencia, CA 91355-5323

Bank of the Sierra
Elliot Miller
PO Box 1930
Porterville, CA 93258-1930

Bank of the Sierra
PO Box 1930
Porterville, CA 93258-1930

Bank of the Sierra
c/o Giannetta & Enrico, LLP
Attn: Jessica L. Giannetta
7522 N. Colonial Ave., Suite 100
Fresno, CA 93711-5874

Banner Bank HELOC
368 East Vanderbilt Way
San Bernardino, CA 92408-3593

Bay Alarm Company
P.O. Box 51041
Los Angeles, CA 90051-5341

Bbccsd Trash Service
P.O. Box 558
Big Bear City, CA 92314-0558

Beard Equipment Co.
2578 SE Baya Drive
Lake City, FL 32025-8008

Ben Clymer's The Body Shop
32247 Dunlap Blvd
Yucaipa, CA 92399-1722

Ben Toilet Rentals, Inc.
P.O. Box 1198
Gridley, CA 95948-1198

Berkshire Hathaway Homestate
Companies
P.O. Box 911617
Denver, CO 80291-1617

Berkshire Hathaway Homestate Insurance Compa
c/o Bradley Haumont,AVP of Legal Affairs
1314 Douglas Street, Suite 1400
Omaha, NE 68102-1944

Bernell Hydraulics
PO Box 417
Rancho Cucamonga, CA 91739-0417

Best Buy
PO Box 790441
St Louis, MO 63179-0441

Big Bear Airport
501 Valley Blvd.
PO Box 755
Big Bear City, CA 92314-0755

Big Bear Airport District
501 Valley Blvd P.O. Box 755
Big Bear City, CA 92314-0755

Big Bear Disposal, Inc
41974 Garstin Dr PO Box 2837
Big Bear City, CA 92315-2837

Big Pinehospitality -Starlight
511 S Main St
Big Pine, CA 93513

Blake A Mitchell
15215 NW 150th Ave 3029
Alachua, FL 32615-5532

Bliss Power Lawn Equipment
1715 Fulton Ave
Sacramento, CA 95825-2415

Blue Shield Of California
P.O. Box 54530
Los Angeles, CA 90054-0530

Borchard & Callahan, Apc
25909 Pala
Mission Viejo, CA 92691-2778

Brian Amriz, et al.
c/o Farrah Mirabel
Law Offices of Farrah Mirabel
1070 Stradella Road
Los Angeles, CA 90077-2608

Broadvoice
Lockbox #913150
Pasadena, CA 91110-3150

Brother's Towing Of Norco, Corp.
1674 Elm Dr
Norco, CA 92860-1904

Brown & Joseph
dba Recovery Partners
P.O.Box 6318
Hermitage, PA 16148-0924

Buffalo Asset Management
2015 Saybrook Ave.
Los Angeles, CA 90040-1715

Buffalo Asset Management LLC
2015 Saybrook Ave
Commerce, CA 90040-1715

Bullock Brothers
1323 W. Market St.
Smithfield, NC 27577-3340

Burrtec -Agua Mansa Mrf
1830 Agua Mansa Rd
Riverside, CA 92509-2404

Burrtec Waste Industries, Inc.
P.O. Box 516518
Los Angeles, CA 90051-7801

Burtronics Business Systems
P.O. Box 11529
San Bernardino, CA 92423-1529

CA Dept of Forestry & Fire Protect.
Timber Operator Licensing
PO Box 944246
Sacramento, CA 94244-2460

CBIZ
2377 Crenshaw Blvd
Torrance, CA 90501-3386

CFS Fire Protection, Inc.
PO Box 638
Roseville, CA 95678-0638

CKB Vienna LLP
9531 Pittsburgh Ave
Rancho Cucamonga, CA 91730-6008

CR&R Inc
P.O. Box 7096
Pasadena, CA 91109-7096

Cabrera Auto Paint Supplies
12321 Magnolia Ave., #1
Riverside, CA 92503-4736

Caliber Collision
450 Nevada St
Redlands, CA 92373-4244

Caliber Collision - Grass Valley
470 Idaho Road
Grass Valley, CA 95945-5958

California Dept of Tax & Fee Admin
Account Information Group, MIC 29
P.O. Box 942879
Sacramento, CA 94279-0029

California Dept. of Tax and Fee Administrati
Collections Support Bureau MIC: 29
PO Box 942879
Sacramento, CA 94279-0029

California Fair Plan
P.O. Box 76924
Los Angeles, CA 90076-0924

California Fair Plan Property Ins
3440 Flair Drive
El Monte, CA 91731-2823

California Tires & Auto Repair
568 S Waterman Ave
San Bernardino, CA 92408-2324

California Turf Equipment & Supply
956 N 'J' Street
Tulare, CA 93274-1937

Canada's Auto Sales Inc.
Canada'S Auto Sales Inc
San Bernardino, CA 92410-3618

Candlewood Suites Tallahassee
2815 Lakeshore Drive
Tallahassee, FL 32312-2109

Capital City Center
1600 Sacramento Inn Way, Unit 219
Sacramento, CA 95815-3461

Capital City Center, LLC.
1600 Sacramento Inn Way
Sacramento, CA 95815-3461

Capital One
PO Box 60519
City of Industry, CA 91716-0519

Capitol Barricade, Inc.
6001 Elvas Av
Sacramento, CA 95819-4357

Capitol Iron
14151 Flagstaff Drive
Sloughhouse, CA 95683-9707

Carb/Perp
P.O. Box 2038
Sacramento, CA 95812-2038

Carl Warren & Company
P.O. Box 25180
Santa Ana, CA 92799-5180

Carlos Becerra
c/o Walter Clark Legal Group
ATTN: Lawrence S. Pressley
71-861 Highway 111
Rancho Mirage, CA 92270-4446

Carlos Marroquin
c/o Brooke Brean
Lawyers for Employee & Consumer Rgt
4100 W. Alameda Ave., 3rd Floor
Burbank, CA 91505-4191

Carpenter Rigging
2380 Main St
San Diego, CA 92113-3643

Carson Landscapte Industries
9530 Elder Creek Road
Sacramento, CA 95829-9306

(p)CATERPILLAR FINANCIAL SERVICES CORPORATION
2120 WEST END AVENUE
NASHVILLE TN 37203-5341

Cathy Yanni, Trustee of the PG&E Fire Victim
P.O. Box 25936
Richmond, VA 23260-5936

Cellco Partnership d/b/a  Verizon Wireless
William M Vermette
22001 Loudoun County PKWY
Ashburn, VA 20147-6122

(p)CENTRAL FLORIDA EXPRESSWAY AUTHORITY
4974 ORL TOWER RD
ORLANDO FL 32807-1684

Central Occupational Medicine Prov.
P.O. Box 2948
Riverside, CA 92516-2948

Certified Laboratories
23261 Network Place
Chicago, IL 60673-1232

Chapman Heights Community Ass.
C/O Keystone Pac. Prop. Mngmt
Los Angeles, CA 90051-3380

Chase
P O Box 182051
Columbus, OH 43218-2051

Chimas Tow
8021 19Th Ave
Sacramento, CA 95826-4308

Chino Mower And Equipment
13546-A Central Ave
Chino, CA 91710-5116

Choppers
PO Box 1906
Oakhurst, CA 93644-1906

Christian Jimenez
1694 Turrill Avenue
San Bernardino, CA 92411-1470

Citrus Heights Water District
P.O.Box 286
Citrus Heights, CA 95611-0286

Citrus Landfill, Inc.
3890 W Grover Cleveland Blvd
Hermosassa, FL 34446-1603

City Of Sacramento Public Works
Department
300 Richardson Boulevard
Sacramento, CA 95811-0218

City Of San Bernardino Municipal
Water
PO Box 710
San Bernardino, CA 92402-0710

City of Colton
650 N. La Cadena Drive
Colton, CA 92324-2853

City of Lakewood
Parking Division
PO Box 220
Lakewood, CA 90714-0220

(p)OFFICE OF FINANCE   CITY OF LOS ANGELES
200 N SPRING ST RM 101 CITY HALL
LOS ANGELES CA 90012-3224

City of Redlands
PO Box 6903
Redlands, CA 92375-0903

City of Redlands Licensing Div
8839 N. Cedar Ave.
PMB 212
Fresno, CA 93720-1832

City of San Bernardino
201 N E St
San Bemardino, CA 92401-1563

City of San Bernardino
201 N E St
San Bernardino, CA 92401-1563

City of San Bernardino
Business Registraion
PO Box 1318
San Bernardino, CA 92402-1318

City of San Bernardino
Business Registration
PO Box 1318
San Bemardino, CA 92402-1318

City of San Bernardino
c/o Processing Center
PO Box 11370
Santa Ana, CA 92711-1370

City of San Bernardino
c/o Processing Center
PO Box 11370
Santa Ma, CA 9271 1

Clara Navarrete Sartiaguin
c/o Gabriel Vigh
Razavi Law Group, APC
23052-H Alicia Parkway #101
Mission Viejo, CA 92692-1661

Clay Electric Cooperative, Inc.
7450 State Road #100W
PO Box 308
Keystone Heights, FL 32656-0308

Clean Site Services
6910 28Th St
North Highlands, CA 95660-2914

Cleantech Environmental
5820 Martin Road
Irwindale, CA 91706-6213

Clearview Wireless, LLC
21344 Avenue 332
Woodlake, CA 93286-9633

Clinton Lee Emrich
5349 SE 44th Loop
Trenton, FL 32693-4480

Clutch Masters Industries, Inc.
267 E. Valley Blvd.
Rialto, CA 92376-7722

Coalition Insurance Solutions, Inc.
55 2nd Street, Suite 2500
San Francisco, CA 94105-4559

Coast Machinery
10012 Umbehagen Ln
Baton Rouge, LA 70817-7321

Collicutt Energy Services Inc
12349 Hawkins St
Santa Fe Springs, CA 90670-3366

Comcast Business
9602 S 300 W.
Sandy, UT 84070-3336

Compass Group USA, Inc.
File# 50196
Los Angeles, CA 90074-0196

Compex
PO Box 2736
Torrance, CA 90509-2736

Concord Hotel/Crowne Plaza
45 John Glenn Dr.
Concord, CA 94520-5604

Concura Credit
PO Box 96541
Charlotte, NE 28296-6541

Contractors State License Board
PO Box 26000
Sacramento, CA 95826-0026

Cornerstone Plumbing Company, LLC
6540 85Th Ave. N
Pinellas Park, FL 33781-1209

Corporate Billing, LLC
Dept 100
Birmingham, AL 35283

Country Glass Inc.
PO Box 2007
Mammoth Lakes, CA 93546-2007

County Service Area 70-D-1
Special Districts Department
San Bernardino, CA 92415-0001

County Service Area 70-D-1
Special Districts Dept
222 W. Hospitality Lane, 2nd F1
San Bernardino, CA 92415-0013

County Service Area 70-D-1
Special Districts Dept
222 W. Hospitlity Lane, 2nd Fl
San Bernardino, CA 92415-0013

County of Placer
2976 Richardson Drive
Auburn, CA 95603-2640

County of Sacramento
Dept of Finance / Tax and Licensing
700 H St. Room 1710
Sacramento, CA 95814-1298

County of San Bernardino
Real Estate Services Department
385 N Arrowhead Avenue Third Floor
San Bernadino, CA 92415-0180

County of San Bernardino
Solid Waste Management Division
825 E. 3rd Street
San Bernardino, CA 92415-0845

Courtyard By Marriott - Milpitas
1480 Flacon Dr
Milpitas, CA 95035-8047

Courtyard By Marriott-Fremont
47000 Lakeview Blvd
Fremont, CA 94538-6542

Crane's Waste Oil
15412 Highway 178
Weldon, CA 93283-9702

Craneworks - Orlando
1725 W New Hampshire St.
Orlando, FL 32804-6006

Crooked Creek Land Development
1974 Lighthouse Rd
Carrabelle, FL 32322-3039

Cummings Sales And Service
3061 S. Riverside
Bloomington, CA 92316-3527

DSNB Macys Citibank
1000 Technology Drive MS 7770
Fallon, MO 63368-2239

Daart Engineering Co., Inc.
4100 Garner Road
Riverside, CA 92501-1004

Dalton Chase Turner
1226 NW Lafayette Ave
Mayo, FL 32066-4110

Darnele Fraijo
138 Wilsor Street
Rialto, CA 92376-6529

Data Network Solutions Inc
7056 E Archibald Ave
Corona, CA 92880-8713

(p)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION & RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

De Lage Landen Financial Services
c/o Ken P. Whiteford
Whiteford Law
900 Howe Ave., #250
Sacramento, CA 95825-3939

Department Of Industrial Relations
P.O. Box 516547
Los Angeles, CA 90051-0595

Department of Motor Vehicles
2415 1st Ave., Mail Station F101
Sacramento, CA 95818-2606

Dept. of Public Works Solid Waste
Management Division
825 E. 3rd Street
San Bernardino, CA 92415-0845

Design Everest, Inc
1111 Broadway
Oakland, CA 94607-4167

Dia Ringgold
32180 Auberry Rd
Auberry, CA 93602-9603

Diamond Chevrolet
909 W 21St St
San Bernardino, CA 92405-3201

Diana's Nursery Wholesale
25740 Melba Ave
Homeland, CA 92548-9702

Dib's Safe & Lock Service
342 West 6Th Street
San Bernardino, CA 92401-1129

Diesel Pro Truck Repair
19725 Ave 256
Exeter, CA 93221-9346

Direct Edge Inc
1480 Arrow Hwy
La Verne, CA 91750-5219

Docu-Trust
145 E. Mill St
San Bernardino, CA 92408-1406

Docusign Inc
P.O. Box 735445
Dallas, TX 75373-5445

Duke Energy
525 South Tryon Street
Charlotte, NC 28202-1839

(p)E 470 PUBLIC HIGHWAY AUTHORITY
PO BOX 5470
DENVER CO 80217-5470

E.B.H. Equipment Co. LLC
7212 Prelude Lane
Hughson, CA 95326-9142

ERASMO AMBRIZ ORTEGA
1070 stradella
Los Angeles, CA 90077-2608

Eastern Municipal Water District
P.O. Box 845484
Los Angeles, CA 90084-5484

Eces Road Service
1574 N Pennsylvania Ave.
San Bernardino, CA 92411-1664

Edgard Gomez
c/o Shiraz Simonian
Simonian & Simonian, PLC
144 N. Glendale Ave. #228
Glendale, CA 91206-4903

Elececal Services
1030 N. Mountain Ave. #267
Ontario, CA 91762-2114

Electrical Services
1030 N. Mountain Ave. #267
Ontario, CA 91762-2114

Elizabeth Keenan
2424 Brentwood Road
Sacramento, CA 95825-0302

Elizabeth Keenan
c/o James L. Keenan
Law Offices of James L. Keenan
2600 H Street
Sacramento, CA 95816-4322

Elizabeth Legaspi Martin
17383 Millwood Dr
Vislia, CA 93292-9577

Elkins Kalk Weintraub Reuben
Gartside LLP
10345 W Olympic Blvd
Los Angeles, CA 90064-2524

Elsinore Valley Municipal Water
District
PO Box 3000
Lake Elsinore, CA 92531-3000

Empire Fire Equipment
414 E. Pennsylvania Ave
Redlands, CA 92374-2431

Empire Paving
22906 Markham St
Perris, CA 92570-9734

Enterprise FM Trust
9315 Olive Blvd.
Saint Louis, MO 63132-3211

Enterprise Fleet Management
PO Box 800089
Kansas City, MO 64180-0089

Enterprise Fleet Management, Inc.
1600 S. Grove Ave., Suite B
Ontario, CA 91761-4007

Enterprise Holdings, Inc
P.O. Box 402383
Atlanta, CA 30384-2383

Equity Legal Group, P.C.
201 S Lake Ave., Ste. 506
Pasadena, CA 91101-3085

Eric Taylor
c/o Susan Mirkarimi
Equity Legal LLP
600 W. Broadway, Suite 700
San Diego, CA 92101-3370

Escreen, Inc
PO Box 734768
Dallas, TX 75373-4768

FDOT
PO Box 31241
Tampa, FL 33631-3241

FMS Inc.
PO Box 707600
Tulsa, OK 74170-7600

Fabian Antonio Amarillas Alvarez
1147 Gale Drive NW
Atlanta, GA 30318

Fairfield Inn And Suites
538 SW Corporate Dr
Lakecity, FL 32024-3172

Fairview Ford
292 North G Street
PO Box 1390
San Bernardino, CA 92402-1390

Fast & Easy Farmersville
430 W Noble Ave
Farmersville, CA 93223-2504

Fastrak Violation Processing Dept
PO Box 26925
San Francisco, CA 94126-6925

| | | |
|---|---|---|
| Fed Ex<br>Dept La P.O. Box 21415<br>Pasadena, CA 91185-1415 | Fedex Freight<br>P.O. Box 223125<br>Pittsburgh, PA 15251-2125 | Fidelity Security Life Ins. Co.<br>P.O. Box 632530<br>Cincinnati, OH 45263-2530 |
| First Insurance Funding Corporation<br>450 Skokie Blvd Ste 1000<br>Northbrook, IL 60062-7917 | Fix Auto Berkeley<br>3033 San Pablo Ave<br>Berkeley, CA 94702-2427 | Flatwoods Consulting Group, Inc<br>8306 Laurel Fair Circle<br>Tampa, FL 33610-7388 |
| Fleet IT LLC<br>236 Albany Ave<br>Brooklyn, NY 11213-2710 | Fleet Pro Mobile Corp<br>2867 Stonewall Place Ste.<br>Sandford, FL 32773-8139 | Fleet Services Inc<br>3520 E Mira Loma Ave<br>Anaheim CA 92806-2103 |
| Fleet Services Inc<br>P.O. Box 568<br>Atwood, CA 92811-0568 | Fleetpride Inc<br>PO Box 847118<br>Dallas, TX 75284-7118 | Flexible Funding Ltd.<br>c/o Daniel Frederk McLennon<br>Smith Currie & Hancock LLP<br>275 Battery Street #1300<br>San Francisco, CA 94111-3372 |
| Flexible Funding Ltd.<br>c/o Richard L. Arshonsky<br>Levinson Arshonsky & Kurtz LLP<br>15303 Ventura Blvd. #1650<br>San Francisco, CA 94103 | Flexible Funding Ltd. Liability Co.<br>c/o Christopher Sullivan<br>Sullivan Pratt LLP<br>601 Montgomery Street Suite 1200<br>San Francisco, CA 94111-2619 | Flodda Dept of Hwy Safety and Motor Vehicles<br>Office of Motor Carrier Compliance<br>2900 Apachee Parkway<br>Tallahassee, FL 32399-0500 |
| Florida Department of Revenue<br>Frederick F. Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, Florida 32314-6668 | Florida Dept of HWY Safety and Motor Vehicle<br>Office of Motor Carrier Compliance<br>2900 Apachee Parkway<br>Tallahassee, FL 32399-0500 | Florida Dept of Transportation<br>PO Box 31241<br>Tampa, FL 33631-3241 |
| Florida Farm Bureau General Ins.<br>aso Timothy E. Ashcraft<br>Bruce Schiller / Yates Schiller<br>7900 Glades Rd. #405<br>Boca Raton, FL 33434-4104 | Florin Nedelcu<br>17349 Blue Ridge Court<br>Riverside, CA 92503-7097 | Ford Credit<br>PO Box 790072<br>Saint Louis, MO 63179-0072 |
| Ford Motor Credit Company, LLC c/o AIS Portf<br>4515 N. Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118-7901 | Franklin Truck Parts, Inc<br>6925 Bandini Blvd<br>City Of Commerce, CA 90040-3383 | Fresno Truck Center<br>P.O.Box 888430<br>Los Angeles 90088-8430, CA 90088-8430 |
| Froedge Machine & Supply Co., Inc.<br>317 Radio Station Rd<br>Tompkinsville, KY 42167-8572 | Frontier<br>P.O. Box 740407<br>Cincinnati, OH 45274-0407 | Fullerton Lemann Schaefer<br>& Dominick LLP<br>P.O. Box 1271<br>San Bernardino, CA 92402-1271 |
| Furber Saw, Inc<br>P.O. Box 1541<br>Martinez, CA 94553-0541 | Future Ford of Sacramento<br>4625 Madison Avenue<br>Sacramento, CA 95841-2589 | G.L. Judd<br>PO Box 357<br>Shaver Lake, CA 93664-0357 |

G.L. Judd Construction
PO Box 357
Shaver Lake, CA 93664-0357

(p)GC SERVICES LIMITED PARTNERSHIP
6330 GULFTON STREET
HOUSTON TX 77081-1198

GM Financial
4100 Embarcadero Dr
Arlington, TX 76014-4104

GUIFEN HE
Gavrilov & Brooks
c/o Priscilla Parker
2315 Capitol Ave.
Sacramento, CA 95816-5812

Gap Arborist Supply LLC
835 Route 41
Gap, PA 17527-9453

Gardner Energy Services
PO Box 794
Bunnell, FL 32110-0794

Gauntlett & Associates
5 Pelican Vista Dr.
Newport Coast, CA 92657-1811

Gene Hull Trucking, Inc.
PO Box 938
Caruthers, CA 93609-0938

Gerardo Valdovinos Ochoa
2722 Kennedy Street
Visalia, CA 93292-1225

Gilbert's Hydraulic & Industrial
494 S Macy St
San Bernardino, CA 92410-0100

Gloria Mowbray Sep Prp Trust
co Robin Mowbray
960 Sunset Hill Lane
Redlands, CA 92373-6963

Gloria Mowbray Separate Prop Trust
2706 Highview Lane
Redlands, CA 92374

Gloria Mowbray Separate Prop Trust
686 E. Mill Street, 2nd Floor
San Bernardino, CA 92408-1610

Goering Mountain Portable Toilets
P.O. Box 3756
Crestline, CA 92325-3756

Goforth & Marti
1099 W. La Cadena Drive
Riverside, CA 92501-1413

Golden Gate Truck Center
P.O. Box 6038
Oakland, CA 94603-0038

Grainger
Dept. 887538815
Palatine, IL 60038-0001

Granite Solid Waste Inc
P.O. Box 268
Prather, CA 93651-0268

Green Gnome Landscaping LLC
33.3 Royal Oak Dr S
Mulberry, FL 33860

Greeneland Company, LLC
2015 Challenger Ave
Oroville, CA 95965-4175

Greenland Company, LLC
2015 Challenger Ave.
Oroville, CA 95965-4175

Greenwich Insurance Company
505 Eagleview Blvd., Suite 100
Exton, PA 19341-1199

Grobstein and Teeple LLP
23832 Rockfield Blvd
Lake Forest, CA 92630-2805

HCTRA EZ Invoice
Violations
PO Box 4440 - Dept 8
Houston, TX 77210-4440

(c)HAMILTON COUNTY LANDFILL
4488 SW LAKE BAISDEN LOOP
JASPER FL  32052-7711

Hanmi Bank
Hemar, Rousso & Heald, LLP
c/o Raffi Khatchadourian, Esq.
15910 Ventura Boulevard, 12th Floor
Encino, CA 91436-2829

Hanover Insurance Group
2 MacArthur Pl, Suite 200
Santa Ana, CA 92707-7703

Hazzard Backflow Inc
558-1 Birch St
Lake Elsinore, CA 92530-2715

Hein Lighting & Electric, Inc.
5030 Blum Rd
Martinez, CA 94553-4308

Henry Rosales
18181 Valley Blvd
Bloomington, CA 92316-1794

Hose & Hydraulics, Inc.
13088 60Th Street North
Clearwater, FL 33760-3914

Hueys Auto Express LLC
35921 Ivy Av
Yucaipa, CA 92399-3205

Hyatt_House Phca Associates LLC
2611 Contra Costa Blvd
Pleasant Hill, CA 94523-4220

I'he Spitz Law Firm LLC
204 N. SanAntoriio Ave.
Unit 5
Ontado, CA 91762-3314

IOSM, Inc.
P.O. Box 248947
Oklahoma City, OK 73124-8947

IPFS Corporation of California
3 Hutton Centre Drive
Suite 630
Santa Ana, CA 92707-8747

ISN Software Corporation
P.O. Box 841808
Dallas, TX 75284-1808

ITPR
5305 Excelsior Rd
Sacramento, CA 95827-9715

Independence Court House
157 N Edwards St
Independence, CA 93526

Indian Harbor Insurance Company
505 Eagleview Blvd., Suite 100
Exton, PA 19341-1199

Industrial Training Services
120 Max Hurt Dr
Murray, KY 42071-7847

Industry Radiators Repair Inc
2025 S Date Ave
Bloomington, CA 92316-2437

Inland Kenworth (US)
9730 Cherry Ave
Fontana, CA 92335-5257

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

International Tire Center, Inc.
707 W. Base Line St
San Bernardino, CA 92410-2825

Interstate Billing Services, Inc
P.O. Box 2208
Decatur, AL 35609-2208

Inyo County Waste Mgmt
1630 N. Main Street
Bishop, CA 93514

Iron Planet
5667 Gibraltar Drive
Pleasanton, CA 94588-8513

J.J. Keller & Associates, Inc
PO Box 6609
Carol Stream, IL 60197-6609

JP Morgan Chase Bank, N.A.
10 S. Dearborn, Floor L2
Chicago, IL 60603-2300

JPMorgan Chase Bank NA
PO Bx 6026
ILl 1145
Chicago, IL 60680-6026

JS Diesel Crankshaft Inc
7171 Jurupa Ave., Ste 8
Riverside, CA 92504-1032

JTS Engineering Consultants, Inc.
1808 J Street
Sacramento, CA 95811-3010

Jacobus Pino
PO Box 985
Idyllwild, CA 92549-0985

Jacobus Pino & Erika Pino
25091 Coulter Dr
Idyllwild, CA 92549

Jaime Rodriguez, et al.
c/o Iman Jaffrey
Jaffrey Law, APC
16000 Ventura Blvd., Pth #1208
Encino, CA 91436-2730

Jaime Rodriguez, et al.
c/o Trevor M. Quirk
Quirk Law Firm, LLP
877 S. Victoria Ave., Suite 111
Ventura, CA 93003-5377

James River Equipment
P..O.Box 745475
Atlanta, GA 30374-5475

James River Insurance Company
Attn: Accounts Receivable Dept.
PO Box 27648
Richmond, VA 23261-7648

Jamie Rodriguez and Ana Lidia Gomez
co Ahren A. Tiller
1230 Columbia St Suite
San Diego, CA 92101-8571

Jarraff Industries LLC
1731 Gault St.
Saint Peter, MN 56082-1700

Jeffrey Broker
13681 Newport Blvd Suite 8312
Tustin, CA 92780-4689

John Deere Construction & Forestry
6400 NW 86th St.
PO Box 6600
Johnston, IA 50131-6600

(p)DEERE CREDIT SERVICES  INC
ATTN LITIGATION & RECOVERY DEPARTMENT
PO BOX 6600
JOHNSTON IA 50131-6600

John Deere Financial
PO Box 5328
Madison, WI 53705-0328

John Hancock
200 Berkeley Street
Boston, MA 02116-5023

John K. Trotter, Jr. Trustee
c/o Michael Albert Kelly
Walkup Melodia Kelly&  Schoenberger
650 California Street, 26th Floor
San Francisco, CA 94108-2615

Jordan Tree Service LLC
16 Cinnamon Dr
Johnston, RI 02919-3076

Jose Luis Lopez Ballesteros
152 Blackburn Street
Watsonville, CA 95076-5059

Jose Valdovinos
5520 Golondrina Drive
San Bernardino, CA 92404-2946

Joseph Badame
31 Narcissa Dr.
Rancho Palos Verdes, CA 90275-5927

Joseph P. Badame
31 Narcissa Dr.
Rancho Palos Verdes, CA 90275-5927

Jotform Inc
111 Pine St
San Francisco, CA 94111-5601

Juan Flores Hernandez
c/o Farrah Mirabel
Law Offices of Farrah Mirabel
1070 Stradella Rd.
Los Angeles, CA 90077-2608

Juan Marroquin
c/o Brooke Brean
Lawyers for Employee & Consumer Rgt
4100 W. Alameda Ave., 3rd Floor
Burbank, CA 91505-4191

Juan Victor Olvera Garcia
2069 W San Bernardino Ave
Colton, CA 92324-7413

Juana Chavez
10392 Wagner Way
Riverside, CA 92505-1621

Julia and James Philippsen
c/o Farris Ain
Berberian Ain, LLP
269 W. Bonita Ave., Suite A
Claremont, CA 91711-4715

Junk 502
18200 Cajalco Rd
Perris, CA 92570-8496

KC's Rentals LLC
5912 Rexroth Ave
Bakersfield, CA 93306-3741

KVL Tires
10156 Live Oak Ave
Fontana, CA 92335-6227

Kaiser Permanente
File 5915
Los Angeles, CA 90074-5915

(p)KANSAS TURNPIKE AUTHORITY
9401 E KELLOGG DR
WICHITA KS 67207-1804

Keller Williams Realty
Tulare County
5110 W Cypress Ave
Visalia, CA 93277-8303

Kenneth Dotson
c/o Michael J. Jaurigue
Jaurigue Law Group
300 West Glenoaks Blvd., Suite 300
Glendale, CA 91202-3642

Kimball Midwest
4800 Roberts Rd
Columbus, OH 43228-9791

Koehler Consulting
PO Box 473
Highland, CA 92346-0473

Koontz Konstruction Services
PO Box 720713
Pinon Hills, CA 92372-0713

Krystal Pace
PO Box 3072
Crestline, CA 92325-3072

LS PropDrop
PO Box 5350
Bend, OR 97708-5350

LSQ Funding Group LC
315 E Robinson Street Suite 200
Orlando, FL 32801-4369

La Quinta / Chic Hospitality LLC
2585 Seaboard Avenue
San Jose, CA 95131-1006

Lake Bryant
PO Box 650972
Dallas, TX 75265-0972

Lane Blue Inc
2929 N Miami Ave
Fresno, CA 93727-8068

Laura Mendez
c/o Gregory G. Rizio
Rizio Lipensky Law Firm PC
2677 N. Main Street, #225
Santa Ana, CA 92705-6695

Lauren N Gans
Elkins Kalt Weintraub Reuben Gartsi
10345 W Olympic Blvd
Los Angeles, CA 90064-2524

Law Offices Of Ramin R. Younessi
3435 Wilshire Blvd
Los Angeles, CA 90010-2008

Lazzary D. Mobley
1120-A Gamble Road
Monticello, FL 32344-0860

Lee & Associates Commercial
Real Estate Serv
3240 Mission Inn Ave
Riverside, CA 92507-4069

Lee & Associates Walnut Creek
Commercial Rea
1407 Oakland Blvd Suite 103
Walnut Creek, CA 94596-4300

Leo Rodriguez Insurance Agency
27174 Newport Rd,
Menifee, CA 92584-7384

Leona Long
25820 Coombe Hill Drive
Sun City, CA 92586-2636

Life Storage #616
1300 El Camino Ave
Sacramento,, CA 95815-2618

Lift-It Manufacturing Co, Inc
1603 West 2Nd St
Pomona, CA 91766-1252

Lindsay Food Mart
235 N Frmont Trail
Lindsay, CA 93247-9458

Line Industry Accounts
P.O. Box 511357
Los Angeles, CA 90051-7912

Linebarger Goggan Blair & Sampson
4828 Loop Central Drive
Suite 600
Houston, TX 77081-1246

Lloyd Pest Control
1331 Morena Blvd #300
San Diego, CA 92110-1598

Lori McElvain
1420 54th St., Apt. 1
Sacramento, CA 95819-4247

Los Angeles Freightliner
P.O. Box 101284
Pasadena, CA 91189-1284

Lucky Devil
431 Atlas St.,
Brea, CA 92821-3118

Ludeckes Electrical Service
P.O. Box 2920
Big Bear City, CA 92314-2920

Lyon Collection Trust Account
352 7Th Avenue
New York, NY 10001-5012

M&Q Automotive Supply
1180 E 9Th St.
San Bernardino, CA 92410-4033

MARTIN VALDOVINOS BRAVO
1070 stradella
Los Angeles, CA 90077-2608

MJ Wire Tech, Inc.
15901 Hawthorne Blvd
Lawndale, CA 90260-2655

MK Xpress Inc
3850 Danbury Way
Fairfield, CA 94533-6663

MST Properties
PO Box 732
Martinez, CA 94553-0073

MST Property Management LLC
PO Box 732
Martinez, CA 94553-0073

MTA Bddges and Tunnels
Payment Processing Center
PO Box 15183
Albany, NY 12212-5183

MTA Bridges and Tunnels
Payment Processing Center
PO Box 15183
Albany, NY 12212-5183

MTZ Electric LLC
414 W Grand Blvd, #6277
Corona, CA 92878-7356

(p)DSNB MACY S
CITIBANK
1000 TECHNOLOGY DRIVE MS 777
O FALLON MO 63368-2239

Marcus  Yan Incorporate
Sf Bay Engineering
Daly, CA 94015

Marin Valdovinos Bravo et al.
c/o Farrah Mirabel
Law Offices of Farrah Mirabel
1070 Stradell Rd.
Los Angeles, CA 90077-2608

Markquis Raynell Bryant Jr
1626 E 139th Avenue
Tampa, FL 33613

Marlin Lease Servicing/Peac
P.O. Box 13604
Philadelphia, PA 19101-3604

Marlin Leasing Corporation
300 Fellowship Road
Mount Laurel, NJ 08054-1727

Maroldis Leyva Gongora
2040 Chesnee Hwy
Spartanburg, SC 29303-3322

Massachusetts Dept Transportaticm
EzdriveMA Payment Processing Center
PO Box 847840
Boston, MA 02284-7840

Massachusetts Dept Transportation
EzdriveMA Payment Processing Center
PO Box 847840
Boston, MA 02284-7840

Master Medical Equipment
2345 Fe Wright Dr.
Jackson, TN 38305-7501

Master's Refreshment Services
16666 Smoketree St, #B2
Hesperia, CA 92345-6100

Matilde LLC
34 Vasto St
Rancho Mission Viejo, CA 92694-1581

Maxim Crane Works, LP
Lockbox # 774389
PO Box 854389
Minneapolis, MN 55485-4389

Mazzy's Fire Protection Specalist
2025 Bafford Lane
Fallon, NV 89406-7499

Messner Reeves LLP
1550 Wewatta Skeet
Suite 710
Denver, CO 80202

(p)MESSNER REEVES LLP
ATTN DEANNE R STODDEN
1550 WEWATTA ST STE 710
DENVER CO 80202-6481

Metlife - Group Benefits
PO Box 804466
Kansas City, MO 64180-4466

Michael Telfer
PO Box 732
Martinez, CA 94553-0073

Michigan Safety Products Of Flint
8640 Commerce Court
Harbor Springs, MI 49740-9672

Midwestern Insurance Alliance
P.O. Box 34689
Louisville, KY 40232-4689

Mobile Mini - William Scotsman
PO Box 91975
Chicago, IL 60693-1975

Mobile Modular
P.O. Box 45043
San Francisco, CA 94145-5043

Monarch Power Supply
PO Box 849665
Los Angeles, CA 90084-9665

Moreno Beach Pool
PO Box 303
Moreno Valley, CA 92556-0303

Motor Vehicle Software Corporation
29901 Agoura Rd
Agoura Hills, CA 91301-2513

Mountain Disposal
P.O. Box 515840
Los Angeles, CA 90051-3140

Mountain Gutter
P.O. Box 102
Rimforest, CA 92378-0102

Mountain High Reunited, LLC
P.O. Box 3010
Wrightwood, CA 92397-3010

Mountain Resort Properties
42447 Juniper Rd
Auberry, CA 93602-9715

Mountain View Motel
730 West Line Street
Bishop, CA 93514-3393

Mowbray Waterman Property LLC
686 E. Mill Street, 2nd Floor
San Bernardino, CA 92408-1610

Murphy, Pearson, Bradley & Feeney
580 California St
San Francisco, CA 94104-1032

NCDOR
P.O. Box 25000
Raleigh, NC 27640-0650

NIP Group, Inc
Lockbox 10313
Philadelphia, PA 19176-0280

Naopoles Landscapin
1040 S. Mt. Vemon
Suite G-200
Colton, CA 92324-4228

Naopoles Landscaping
1040 S. Mt. Vernon
Suite G-200
Colton, CA 92324-4228

Napa Auto Parts
File 56893
Los Angeles, CA 90074-6893

National Electrical Annuity Plan
900 7th St NW
Suite 1020
Washington, DC 20001-3888

National Electrical Benefit Fund
2400 Research Blvd., Ste 500
Rockville, MD 20850-3266

National Equipment Dealers
PO Box 736976
Dallas, TX 75373-6976

National Fire & Marine Ins. Co.
1314 Douglas Street, Suite 1400
Omaha, NE 68102-1944

Nationwide Transport Services, LLC
2937 W Cypress Creek Rd.
Fort Lauderdale, FL 33309-1761

New York Life
PO Box 6916
Cleveland, OH 44101-1916

(p)NYS THRUWAY
200 SOUTHERN BLVD
PO BOX 189
ALBANY NY 12201-0189

Nissan Of San Bernardino
735 Showcase Dr South
San Bernardino, CA 92408-2775

Nitel, Inc
Lockbox Dept 4929
Carol Stream, IL 60122-4929

Nonprofits Insurance Alliance Of Ca
P.O. Box 8507
Santa Cruz, CA 95061-8507

North Texas Tollway Authority
PO Box 660244
Dallas, TX 75266-0244

Nutrien AG Solutions Inc
Timberland Group
Wall Lake, IA 51466

O'REILLY AUTOMOTIVE STORES INC
PO BOX 1156
SPRINGFIELD, MO 65801-1156

O'Reilly Auto Parts
PO Box 9464
Springfield, MO 65801-9464

OTA-Plate Pay
PO Box 3158
Houston, TX 77253-3158

OTA-Plate Pay
PO Box 3158
Houston, TX 77253-3158

Occupational Health Centers
of California
P.O. Box 3700
Rancho Cucamonga, CA 91729-3700

Occupational Health Centers
of the South
P.O. Box 82549
Hapeville, GA 30354-0549

Office of the US Trustee-Santa Ana
411 West Fourth Street
Suite 7160
Santa Ana, CA 92701-4500

Oklahoma Turnpike Authority
Plate-Pay
PO Box 11255
Oklahoma City, OK 73136-0255

Old Hickory Sheds, LLC
PO Box 331973
Murfreesboro, TN 37133-1973

Old Pine Ridge Inc
509 N Green View Ct
Visalia, CA 93291-4245

Omar Alexis Perez
18600 County Road 95
Woodland, CA 95695-9322

On Call Termite Pest Control
PO Box 7667
Redlands, CA 92375-0667

On Location Lube, Inc.
21514 Ivy Rd
Webb City, MO 64870-8132

One Stop Landscape Supply Inc.
13024 San Timoteo Canyon Rd.
Redlands, CA 92373-7805

One Way Transmission
10206 Hole Ave
Riverside, CA 92503-3464

Operating Engineers Trust Fund
P.O. Box 3157
Hayward, CA 94540-3157

Osuna Glass Works, Inc.
3380 Industrial Drive
Yuba City, CA 95993-9157

P J Publishing
2109 Canyon View Lane
Redlands, CA 92373-6973

PAM-BATA
PO Box 500
Horseheads, NY 14845-0500

PAPE' TRUCKS, INC dba PAPE' KENWOR
355 GOODPASTURE ISLAND RD SUITE 300
ATTN ASHLEY RAGNONE
EUGENE, OR 97401-2119

PG&E
P.O. Box 997300
Sacramento, CA 95899-7300

PING LIU
Gavrilov & Brooks
c/o Priscilla Parker
2315 Capitol Ave.
Sacramento, CA 95816-5812

(p)PNC BANK RETAIL LENDING
P O BOX 94982
CLEVELAND OH 44101-4982

PNC Bank
PNC Bank Commercial Asset Team
201 E. Pine Street Suite 100
Orlando, FL 32801-2714

PNC Bank, N.A.
901 Via Piemonte
Ontario, CA 91764-6596

PNC Bank, N.A.
Commercial Lending Operations
PO Box 747046
Pittsburgh, PA 15274-7046

PNC Bank, N.A.
c/o Michael B. Lubic
K&L Gates LLP
10100 Santa Monica Blvd. Suite 800
Los Angeles, CA 90067-4105

PNC Credit Card
PO Box 828702
Philadelphia, PA 19182-8702

PNC Visa
PO Box 828702
Philadelphia, PA 19182-8702

PNP Office Furniture
940 South Rochester Ave #D
Ontario, CA 91761-8173

Pacific EH&S Services, Inc.
322 W. Katella Ave., Suite B
Orange, CA 92867-4765

Pacific States Petroleum Inc
2278 Pike Court
Concord, CA 94520-8594

Palm Occupational Medicine
& Walk-In
235 E. Noble Ave.
Visilia, CA 93277-2858

Pamela Metcalf-Kunellis
c/o Christopher W. Wood
Dreyer Babich Buccola Wood Compora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Pape Machinery
P.O. Box 35144
Seattle, WA 98124-5144

Parks Ford Of Gainesville
3333 North Main St
Grainesville, FL 32609-2307

Pathward, National Association
c/o Thomas E. Shuck
Parker, Milliken, Clark, O'Hara & S
515 South Figueroa Street, 8th Floor
Los Angeles, CA 90071-3301

Patton Sales Corp
P.O. Box 273
Ontario, CA 91762-8273

Payal Hospitality Inc
165 Spooner Rd
Quincy, FL 32351-5613

(p)PAYCOM PAYROLL LLC
ATTN LEGAL DEPARTMENT
7501 W MEMORIAL RD
OKLAHOMA CITY OK 73142-1404

Paytrace
12709 Mirabeau Pkwy Bldg A Ste 100
Spokane Valley, WA 99216-1665

Peerless Network
P.O. Box 76112
Cleveland, OH 44101-4204

Penn Credit Coporation
PO Box 69703
Hanisburg, PA 17106-9703

(p)PENN CREDIT CORPORATION
PO BOX 69703
HARRISBURG PA 17106-9703

Pennington LLP
One Sansome Street Suite 3500
San Francisco, CA 94104-4436

Penske Leasing And Rental Co
P.O. Box 1321
Reading, PA 19603-1321

Perfect Image Collision Center Inc.
15142 Slover Avenue
Fontana, CA 92337-7240

Pete's Road Service, Inc
2230 E. Orangethorpe Ave
Fullerton, CA 92831-5329

Peter J Crest
6138 N. Muscatel Ave.
San Gabriel, CA 91775-2660

Peters-Jepson Partnership, Inc.
24465 Via Arriba Linda
Yorba Linda, CA 92887-4908

Phoenix Traffic Management Inc
686 E Mill St. Second Floor
San Bernardino, CA 92408-1610

Ping Liu, et al.
c/o Anh H. Phoong
Phoong Law Corporation
2725 Riverside Blvd.
Sacramento, CA 95818-2929

Pino Tree Service Inc
686 E Mill Street Second Floor
San Bernardino, CA 92408-1610

Pino Tree Service, Inc.
686 E Mill St
Idyllwild, CA 92549

Pitney Bowes
PO Box 371874
Pittsburgh, PA 15250-7874

Placer Title Company
301 University Avenue, Suite 120
Sacramento, CA 95825-5537

Planet Fitness
1670 E 4th Street
Ontario, CA 91764-2605

Planet Fitness
2446 S Vineyard Ave
Ontario, CA 91761-6400

Porterville Ford
701 N. Main St
Porterville, CA 93257-2318

Powerplan
21310 Network Place
Chicago, IL 60673-1213

Praetorian Insurance Company
One QBE Drive
Sun Prairie, WI 53596-0001

Premium Assignment Corporation
dba IPFS
P.O. Box 412086
Kansas City, KA 64141-2086

Pridestaff, Inc
7535 N. Palm Ave
Fresno, CA 93711-5504

Prime Sanitation Services, LLC
1410 S. Kessing St
Porterville, CA 93257-8907

Print Pros
1168 E. Highland Avenue
San Bernardino, CA 92404-4606

(p)PROFESSIONAL ACCOUNT MANAGEMENT  LLC
PO BOX 500
HORSEHEADS NY 14845-0500

Professional Credit Service
P.O. Box 7548
Sprinfield Oregon, OR 97475-0039

Progressive Management System
PO Box 2220
West Covina, CA 91793-2220

Pye Barker Fire & Safety
3365 Garber Dr.
Tallahassee, FL 32303-1123

Pyro-Comm Systems, Inc
15531 Container Lane
Huntington Beach, CA 92649-1530

Of Oklahoma
5830 Nw Expressway
Oklahoma City, OK 73132-5239

(p)QUALITY EQUIPMENT & PARTS  INC
4894 NW US HWY 41
LAKE CITY FL 32055-5549

Quality Permits LLC
436 E Vanderbilt Way
San Bernardino, CA 92408-3552

Quantum3 Group LLC as agent for
Comenity Bank
PO Box 788
Kirkland, WA 98083-0788

Quantum3 Group LLC as agent for
Comenity Capital Bank
PO Box 788
Kirkland, WA 98083-0788

Quinn Covarrubias
2220 Douglas Blvd., Suite 240
Roseville, CA 95661-3822

Quinn Group Inc
PO Box 849665
Los Angeles, CA 90084-9665

R&L P:ower and Pressure Washing Ser
PO Box 293791
Sacramento, CA 95829-3791

RDO Equipment Co.
700 South Seventh Street
Fargo, ND 58103-2704

RDO Equipment Co. Inc.
10108 Riverford Road
Lakeside, CA 92040-2740

RGW Equipment
550 Greenville Rd
Livermore, CA 94550-9203

Rafael Torres
5363 Osbun Road
San Bernardino, CA 92404-2844

Rancho Tree Service
12314 Jasmine Ave.
Bakersfield, CA 93312-3573

Randy's Trucking Inc.
1050 Wood St.
Taft, CA 93268-4333

Rarestep, Inc. dba Fleetio
Dept 0367
Dallas, TX 75312-0367

Ready Refresh
P.O. 856158
Louisville, CA 40285-6158

Recology Butte Colusa Counties
P.O. Box 1512
Oroville, CA 95965-1512

Red Farm LLC
P.O. Box 492
Wendell, NC 27591-0492

Redlands Plumbing, Heating & AC
1670 Sessums Drive
Redlands, CA 92374-1905

Reed Smith LLP
1221 Mckinney Street
Houston, TX 77010-2020

Register of Contractors
9821 Business Park Drive
Sacramento, CA 95827-1703

Reliable Equipment & Service Co.
301 Ivyland Road,
Warminster, PA 18974-2205

Reliastar Life Insurance Company
3702 Payspher Circle
Chicago, IL 60674-0001

Remote Satellite Systems Intern'l
1455 N Dutton Ave
Santa Rosa, CA 95401-4679

Republic Services #210
Allied Waste Systems Inc
Phoenix, AZ 85062

Residental Consulting Service LLC
1351 Ne Miami Gardens Dr
Miami, FL 33179-4719

Rhonda Ramirez
12706 Highview Lane
Redlands, CA 92373-7596

Richard Kittel et al
c/o William A. Salzwedel
3075 E. Thousand Oaks Blvd.
Thousand Oaks, CA 91362-3402

Rick S Reformado
PO Box 2431
Paradise, CA 95967-2431

Right Climate Inc
1655 E. 6Th St A3
Corona, CA 92879-1711

Riverside Express
PO Box 1515
Corona, CA 92878-0900

Riverside Express
PO Box 1515
Cotona, CA 92878-0900

Rober James Gomes
1437 14th Street
Oroville, CA 95965-4208

Robert Half
P.O. Box 743295
Los Angeles, CA 90074-3295

Robert S. Marticello
Raines Feldman Littrell LLP
3200 Park Center Drive
Suite 250
Costa Mesa, CA 92626-7234

Robin E. Mowbray
868 E Mill Street 2nd Floor
San Bernardino, CA 92408

Robin Elaine Mowbray
960 Sunset Hills Lane
Redlands, CA 92373-6963

Robin Mowbray
12706 Highview Lane
Redlands, CA 92373-7596

Rocket Restrooms & Fencing Inc
P.O. Box 293164
Sacramento, CA 95829-3164

Roger Cummings
c/o Joshua H. Watson
Clayeo C. Arnold, P.C.
865 Howe Avenue
Sacramento, CA 95825-3919

Roger Stern
c/o Ziff & Cohen
Attn: Harvey L. Ziff
601 University Ave., Suite 150
Sacramento, CA 95825-6706

Rohm Insurance Agency, LLC
26 Plaza Square, Ste 200
Orange, CA 92866-1417

Ronnie D Jordan
co Cantazarite Law Corp
2331 West Lincoln Avenue
Anaheim, CA 92801-5132

Ronnie D. Jordan
c/o Kenneth J. Catanzarite
Cantazarite Law Corporation
2331 West Lincoln Avenue
Anaheim, CA 92801-5132

Rountree Moore Automotive Group
2588 US Hwy 90W
Lake City, FL 32055-4726

Roye Zur
Elkins Kalkt Weintraub Reuben Garts
10345 W Olympic Blvd
Los Angeles, CA 90064-2524

Ryan Winston Korpi
6760 West Mable Lane
Dunnellon, FL 34433-5457

S&S Property Management
1112 Jefferson Boulevard
West Sacramento, CA 95691-3305

SB Business Registration
PO Box 1318
San Bernardino, CA 92402-1318

SC Fuels
P.O. Box 14014
Orange, CA 92863-1414

SC Fuels - Wet Fuel
PO Box 14237
Orange, CA 92863-1237

Sacramento County Tax
PO Box 508 S
Sacramento, CA 95812-0508

Sacramento Municipal Utilities Depart
P.O. Box 15830
Sacramento, CA 95852-0830

Sacramento Truck Center
100 Opportunity Street
Sacramento, CA 95838-5004

Safety Harbor Transfer
1600 10Th Street South
Safety Harbor, FL 34695-4172

Saks First
PO Box 182436
Columbus, OH 43218-2436

Samba Holdings Inc
Dept LA 24536
Pasadena, CA 91185-4536

Samsara Capital Finance - AZ
16430 N. Scottsdale Road
Scottsdale, AZ 85254-1521

Samsara Capital Finance - WA
PO Box 24986
Seattle, WA 98124-0986

Samsara Inc
1 De Haro St
San Francisco, CA 94103-5205

San Bernardino County
County Service Area 70 D-1
Real Estate Services Department
385 N. Arrowhead Avenu
San Bernardino, CA 92415-0180

San Bernardino County Fire
Protection District
157 W. Fifth Steet, 2nd Floor
San Bernardino, CA 92415-0001

San Bernardino County Fire
Protection District
157 W. Fifth Street, 2nd Floor
San Bernardino, CA 92415-0225

San Bernardino County Tax Collector
268 W Hospitality Lane
1st Floor
San Bernardino, CA 92408-3229

San Joaquin Valley Air Pollution
1990 E Gettysburg Ave
Fresno, CA 93726-0244

Satellite Phone Store
2830 Shelter Island Dr
San Diego, CA 92106-2733

Scott & Whitehead
2601 Main Street
Irvine, CA 92614-4220

Scott Crane Roofing
P.O. Box 335
Topcock, AZ 86436-0335

Scottsdale Engineering & Assoc.
23591 El Toro Road
Suite 215
Lake Forest, CA 92630

Scottsdale Engineering & Assoc.
23591 El Toro Road
Suite 215
Lake Forest, CA 92630-4745

Secure Storage - Redlands
31547 Outer Hwy 10
Redlands, CA 92373-8605

Sedgwick
PO Box 14151
Lexington, KY 40512-4151

Sergio I Aguilar Onofre
122 S. Newport Avenue
San Bernardino, CA 92408-1711

Sergio Ochoa
769 E. Ash
Farmersville, CA 93223-1303

Sherrill, Inc
496 Gallimore Dairy Rd
Greensboro, NC 27409-9202

Shipped.Com
1 Maritime Sq
Harbourfront Centre
Singapore, 99253

Shirley Guisti
1180 Marian Way
Sacramento, CA 95818-3719

Sierra Tree Service
PO Box 1628
Blue Jay, CA 92317-1628

Sierra's Trucks & Auto
908 W. 8Th St
San Bernardino, CA 92411-2806

Signature Resolution, LLC
633 W 5Th Street
Los Angeles, CA 90071-2005

Sleep Inn Clearwater - St. Pete
3939 Ulmerton Rd
Clearwater, FL 33762-4211

Smiley Wang-Ekvall
3200 Park Center Dr
Costa Mesa, CA 92626-7234

So Cal Gas
P.O.Box C
Monterey Park, CA 91756-5111

SocalGas
PO Box C
Monterey Park, CA 91754-0932

Sonesta Hotels
900 Hamlin Ct
Sunnyvale, CA 94089-1401

Soren MacAdam
2068 Orange Tree Ln Suite 100
Redlands, CA 92374-4555

Soren McAdam
2068 Orange Tree Lane
Redlands, CA 92374-4555

Soren McAdams LLP
Joe Horzen
2068 Orange Tree Ln 100
Redlands, CA 92374-4555

South Coast A.Q.M.D.
P.O. Box 4943
Diamond Bar, CA 91765-0943

(p)SOUTHERN CALIFORNIA EDISON COMPANY
1551 W SAN BERNARDINO ROAD
COVINA CA 91722-3407

Southwest Credit Systems, LP
4120 Internation Parkway
Carrollton, TX 75007-1958

Southwest Site Services Inc
P.O. Box 79105
Corona, CA 92877-0170

Specialized Protective Services
10316 Sepulveda Blvd Suite 110
Panorama City, CA 91402

Spot On Cleaning Solutions
5725 Newmarket Place
Rancho Cucamonga, CA 91739-2409

Springhill Suites Milpitas Silicon
Valley
1201 Cadillac Court
Milpita, CA 95035-3000

Squire Patton Boggs LLP
4900 Key Tower
Cleveland, OH 44114

Starr Indemnity Liability Co
399 Park Ave 3Rd Floor
New York, NY 10022-4686

State Of California General Fund
Dept Of Industrial Relations
San Bernardino, CA 92401-1429

Steven McKenzie
11395 Pyrites Way, Suite H
Rancho Cordova, CA 95670-4456

Stickle Equipment Services
P.O. Box 2261
Vacaville, CA 95696-8261

Sumitomo Mitsui Finance
& Leasing Co
PO Box 530023
Atlanta, GA 30353-0023

Summit Valley Ranch
Attn: Sandra Lioanag
San Francisco, CA 94104

Summitwest Environmental, Inc
P.O. Box 1499
Bend, OR 97709-1499

Sundance
40270 Avenida Altejo Bella
Cherry Valley, CA 92223-3814

Superior Truck Fleet Services
PO Box 252
Roseville, CA 95661-0252

Swenson's Mobile Fleet Repair
2508 Pacheco Blvd
Martinez, CA 94553-2044

Synchrony Bank
By AIS Infosource LP as agent
PO Box 4457
Houston, TX 77210-4457

Synchrony Bank
PO Box 71724
Philadelphia, PA 19176-1724

Tabares Nursery
1636 W. Merrill Ave
Rialto, CA 92376-6223

Tadano America Corp
4242 W Greens Rd
Houston, TX 77066-4854

Tallahassee Truck Service
31515 Blue Star Highway
Midway, FL 32343-2438

Target
PO Box 660170
Dallas, TX 75266-0170

Temecual Motorsports
26860 Jefferson Ave
Murrieta, CA 92562-8939

Terex Global Gmbh
62352 Collections Center Dr
Chicago, IL 60693-0001

The Goodyear Tire And Rubber Co.
P.O. Box 277808
Atlanta, GA 30384-7808

The Original Mowbrays Tree Service
686 E Mill St Second Floor
San Bernardino, CA 92408-1610

The Original Mowbrays Tree Service
Attn Ruben Sainos
171 S Waterman Avenue
San Bernardino, CA 92408-1515

The Parts Authority
P.O. Box 748957
Los Angeles, CA 90074-8957

The Prohome Company
280 CA-173
Lake Arrowhead, CA 92352

The Spitz Law Firm LLC
204 N. San Antonio Ave.Unit 5
Ontario, CA 91762-3314

The Toll Roads
Violatins Department
Irvine, CA 92619

Thurston Elevator Concepts, Inc.
830 N. Vernon Ave.
Azusa, CA 91702-2233


Tide Water Equipment Company
P.O. Box 2222
Decatur, AL 35609-2222

Tifco Industries
PO Box 40277
Houston, TX 77240-0277

Timothy Panzer
4973 N F Street
San Bernardino, CA 92407-3124


Titan Crane & Rigging, Inc
P.O. Box 30996
Stockton, CA 95213-0996

Tokio Marine HCC - Surety Group
PO Box 4312
Woodland Hills, CA 91365-4312

Tom Nehl Truck Company
380 Edgewood Ave. South
Jacksonville, FL 32254-3726


Torres Glass Window
738 S Waterman Av B28
San Bernardino, CA 92408-2364

Torres Nursery, Inc.
18835 Nandina Ave.
Riverside, CA 92508-9663

Total Quality Logistics - Tql
P.O. Box 634558
Cincinnati, OH 45263-4558


Towne Place Milpitas
P.O. Box 741574
Atlanta, GA 30374-1574

Tracked Lifts LLC
3445 Board Road
York, PA 17406-8409

Traffic Management, Inc
Dept La  24606
Pasadena, CA 91185-4606


Transwest Truck Center LLC
10150 Cherry Avenue
Fontana, CA 92335-5282

Tree Care Industry Assoc
670 N. Commercial St
Manchester, NH 03101-1160

Trench & Traffic Supply Inc
P.O. Box 981413
West Sacramento, CA 95798-1413


Triangle Forest Products Inc
7151 O'Kelley Chapel Rd
Cary, NC 27519-6849

Triwin Properties LLC
2624 S.W. Santa Fe Dr
Fort White, FL 32038-4629

Truck Parts And Service
P.O. Box 1310
Visalia, CA 93279-1310


Truckpro, LLC
29787 Network Place
Chicago, IL 60673-1787

Tulare County Tax Collector
PO Box 102495
Pasadena, CA 91189-0118

U.S. Bank Equipment Finance
PO Box 790448
Saint Louis, MO 63179-0448


U.S. Bank NA dba U.S. Bank Equipment Finance
1310 Madrid Street
Marshall, MN 56258-4003

USA Waste of California, Inc.
Fresno Hauling
PO Box 3020
Monroe, WI 53566-8320

Uline Inc
Attn: Accounts Receivable
Chicago, IL 60680-1741


Unified Carrier Registration Plan
1560 Broadway
Denver, CO 80202-6000

United Site Services
P.O. Box 660475
Dallas, TX 75266-0475

United States Trustee (SA)
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4500

Universal Fleet Supply
200 Clark Ave
Pomona, CA 91767-5723

Univoip Inc
830 Parkview Dr. N
El Segundo, CA 90245-4914

Uprite Construction Corp
2211 Michelson Dr.
Irvine, CA 92612-1390

Utility Traffic Services LLC
Dept La 25180
Pasadena, CA 91185-5180

V. R. Vine Construction
P.O.Box Drawer 3391
Crestline, CA 92325-3391

VFS US, LLC
P.O. Box 26131
Greensboro, NC 27402-6131

VRT Services, Inc
37 Musick
Irvine, CA 92618-1638

Valley Industrial Medical Group
755 E Terrace Ave
Tulare, CA 93274-2175

Valley Power Systems, Inc
PO Box 884677
Los Angeles, CA 90088-4677

Van Beurden Ins. Serv, Inc.
PO Box 67
Kingsburg, CA 93631-0067

Velocity Truck Center
Los Angeles Truck Centers, LLC
Pasadena, CA 91189-1284

Venture Underwriters
P.O. Box 500698
Atlanta, GA 31150-0698

Veritread Exchange LLC
6850 New Tampa Hwy
Suite 100
Lakeland, FL 33815-3192

Verizon Connect
PO Box 15043
Albany, NY 12212-5043

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Verneer Southeast Sales & Service
428 Ocoee Apopka Rd
Ocoee, FL 34761-2146

Vernon C. Sorencon M.D., Inc.
3838 San Dimas St.
Bakersfield, CA 93301-2284

Vertical Supply Group
496 Gallimore Dairy Rd
Greensboro, NC 27409-9202

Vestis
2680 Palumbo Dr
Lexington, KY 40509-1234

Vestis - Aramark Uniform Services
2680 Palumbo Drive
Lexington, KY 40509-1234

Viramontes Express Inc.
17130 Hellman Ave.
Corona, CA 92880-9707

Visa Platinum
1425 Lugonia Ave
Redlands, CA 92374-2054

Voided Off-Road LLC
11321 Nw 72Th Court
Chiefland, FL 32626

Volvo Construct Equip & Services
P.O. Box 894430
Los Angeles, CA 90189-4430

Volvo Construction Equipment Serv.
7025 Albert Pick Rd. Ste. 102
Greensboro, NC 27409-9519

W.D. Wright Contracting, Inc.
1200 Sharon Rd
Beaver, PA 15009-3148

Waste Management
PO Box 541065
Los Angeles, CA 90054-1065

Watson C&D, LLC
12890 NE State Road 24
Archer, FL 32618-6314

Weller Truck Parts
1500 Gezon Pkwy Sw
Grand Rapids, MI 49509-9585

Wells Fargo
NW 7091 PO Box 1450
Minneapolis, MN 55485-1450

Wells Fargo Mortgage
PO Box 14411
Des Moines, IA 50306-3411

West Coast Sand And Gravel Inc
PO Box 5067
Buena Park, CA 90622-5067

West Coast Tree Service, Inc.
16578 Laverne Ln
Anderson, CA 96007-8607

Westacos Or Anthony Lemos
349 N Aspen Ave
Rialto, CA 92376-5442

Western Dental Services Inc.
Group Services Department
Orange, CA 92868

Western States Converters
& Transmission
224 Jason Ct.
Corona, CA 92879-6101

Westrux International Inc
P.O. Box 309
Norwalk, CA 90651-0309

Wilcox Supply, Inc
4604 Arrow Highway
Montclair, CA 91763-1206

Williams Scotsman Inc
195 E Morgan St
Perris, CA 92571-3112

Willscot
4646 E Van Buren St. Ste 400
Phoenix, AZ 85008-6927

Wilma & John Telfer
1187 Panorama Dr
Martinez, CA 94553-2342

Wilma L And John A Telfer
1187 Panorama Dr
Martinez, CA 94553-2342

Wilmer Stive Bojorrquez Alverez
c/o Ana Carvajal
Downtown L.A. Law Group, LLP
910 South Broadway
Los Angeles, CA 90015-1610

Winfield Solid Waste Facility
1347 NW Oosterhoudt Lane
Lake City, FL 32055-5584

Wireless Watchdogs LLC
P.O. Box 23189
New York, NY 10087-3189

World Oil Environmental Services
P.O. Box 843021
Los Angeles, CA 90084-3021

Yoursix, Inc
1611 Country Road B West
Roseville, MN 55113-5021

lvan's Automotive Machine Shop
6333 Mission Blvd.
Suite A
Riverside, CA 92509-4113

Ana Lidia Gomez
c/o BLC Law Center, APC
1230 Columbia St. Suite 1100
San Diego, CA 92101-8517

Brian Weiss
5271 California Ste 270
Irvine, CA 92617-3222

David Skale
6762 Alexandria Dr
Huntington Beach, CA 92647-2651

Debra Renee Danner
Debra Danner,
C/O THE BANKRUPTCY LAW FIRM PC
10524 W. PICO BLVD
 SUITE 212
LOS ANGELES, CA 90064-2346

Donald T. Fife
Hahn Fife & Company LLP
1055 East Colorado Blvd., 5th Floor
Pasadena, CA 91106-2371

Jaime Rodriguez
c/o BLC Law Center
1230 Columbia St. Suite 1100
San Diego, CA 92101-8517

Michael Simon
Raines Feldman Littrell LLP
4675 MacArthur Ct Ste 1550
Newport Beach, CA 92660-2042

Pamela Metcalf-Kunellis
c/o Pino & Associates
1520 Eureka Rd.
Suite 101
Roseville, CA 95661-2849

Robert P Goe
Goe Forsythe & Hodges LLP
17701 Cowan Street
Suite 210
Irvine, CA 92614-6840

Robert S Marticello
Raines Feldman Littrell LLP
4675 MacArthur Ct Ste 1550
Newport Beach, CA 92660-2042

Roger Cummings
6121 Cameo Drive
Rocklin, CA 95677-4704

Ronnie Jordan

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


| | | |
|---|---|---|
| Adobe, Inc<br>345 Park Ave<br>San Jose, CA 95110 | Caterpillar Financial Services Corp<br>2120 West End Ave<br>Nashville, TN 37203 | Central Florida Expressway Authority<br>PO Box 585070<br>Orlando, FL 32858-5070 |
| City of Los Angeles<br>Parking Violations Bureau<br>PO Box 30420<br>Los Angeles, CA 90030 | De Lage Landen<br>P.O. Box 41602<br>Philadelphia, PA 19101-1602 | (d)De Lage Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 |
| (d)De Lage Landen Financial Services<br>PO Box 41602<br>Philadelphia, PA 19101-1602 | E-470 Public Highway Authority<br>PO Box 5470<br>Denver, CO 80217-5470 | GC Services Limited Partnership<br>P.O. Box 865<br>Houston, TX 77001 |
| Internal Revenue Service<br>Ogden, UT 84201-0039 | John Deere Construction & Forestry Company<br>PO Box 6600<br>Johnston, IA 50131 | Kansas Turnpike Authority<br>PO Box 802746<br>Kansas City, MO 64180 |
| Macys American Express<br>PO Box 9001108<br>Louisville, KY 40290 | Messner Reeves LLP<br>1550 Wewatta Street<br>Suite 710<br>Denver, CO 80202 | New York Thruway<br>Violations Processing Center<br>PO Box 15186<br>Albany, NY 12212-5186 |
| PNC Bank<br>One Financial Parkway<br>Locator Z1-Yb42-03-1<br>Kalamazoo, MO 49009 | Paycom<br>7501 W. Memorial Road<br>Oklahoma City, OK 73142 | Penn Credit Corporation<br>PO Box 69703<br>Harrisburg, PA 17106-9703 |
| Professional Account Management<br>PO Box 500<br>Horseheads, NY 14845-0500 | Quality Equipment & Parts, Inc<br>4894 NW US Hwy 41<br>Lake City, FL 32055 | Southern California Edison<br>PO Box 300<br>Rosemead, CA 91771-0002 |
| (d)Southern California Edison<br>PO Box 828702<br>Rosemead, CA 91771-0001 | (d)Southern California Edison Company<br>PO BOX 6109<br>COVINA, CA 91722 | (d)United States Treasury<br>Internal Revenue Service Center<br>Ogden, UT 84201 |


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Hamilton County Landfill
4652 Sw 107Th Ave.
Jasper, FL 32052

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Altec Capital c/o Glass & Goldberg

(u)Bank of America, N.A.

(u)Courtesy NEF

(u)PNC Bank, N.A.

(u)Phoenix Traffic Management, Inc.

(u)Pino Tree Service Inc.

(d)Ally Bank c/o AIS Portfolio Services, LLC
4515 N. Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118-7901

(d)AmeriCredit Financial Services, Inc. dba G
P O Box 183853
Arlington, TX 76096-3853

(d)Banderas Plumbing
26294 23rd St
Highland, CA 92346-2016

(d)City of Lakewood
Parking Division
PO Box 220
Lakewood, CA 90714-0220

(d)County of Placer
2976 Richardson Drive
Auburn, CA 95603-2640

(d)Dia Ringgold
32180 Auberry Road
Auberry, CA 93602-9603

(u)Employees - See Attached Schedule E

(d)Employment Development Department
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

(d)Enterprise FM Trust
9315 Olive Boulevard
Saint Louis, MO 63132-3211

(u)Flexible Funding Ltd. Liability Co. - c/o

(d)Franchise Tax Board
Bankruptcy Section, MS A-340
P.O. Box 2952
Sacramento, CA 95812-2952

(d)GM Financial
4100 Embarcadero Drive
Arlington, TX 76014-4104

(d)ITPR Inc
5305 Excelsior Rd
Sacramento, CA 95827-9715

(d)Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(u)Ivan's Automotive Machine Shop
6333 Mission Blvd.
Suite A
Riverside, CA'92509

(d)LS Propdrop, LLC
P.O. Box 5350
Bend, OR 97708-5350

(d)MK Xpress Inc.
3850 Danbury Way
Fairfield, CA 94533-6663

(d)Mountain High Reunited, LLC
PO Box 3010
Wrightwood, CA 92397-3010

(d)Old Pine Ridge Inc.
509 N. Green View Ct
Visalia, CA 93291-4245

(d)Sierra Tree Service LLC
PO Box 1628
Blue Jay, CA 92317-1628

(d)The Original Mowbray's Tree Service, In
Brian Weiss, CRO
c/o Force Ten Partners, LLC
5271 California Ave. Suite 270
Irvine, CA 92617-3222

(d)Tokio Marine HCC - Surety Group
PO Box 4312
Woodland Hills, CA 91365-4312

(d)Triwin Properties LLC
2624 S.W. Santa Fe Drive
Fort White, FL 32038-4629

(d)Guifen He
Gavrilov & Brooks
c/o Priscilla Parker
2315 Capitol Ave.
Sacramento, CA 95816-5812

(d)Ping Liu
Gavrilov & Brooks
c/o Priscilla Parker
2315 Capitol Ave.
Sacramento, CA 95816-5812

(u)Robin E. Mowbray

(d)Robin Elaine Mowbray
960 Sunset Hills Lane
Redlands, CA 92373-6963

End of Label Matrix
Mailable recipients   749
Bypassed recipients    33
Total                 782